# UNITED STATES DISTRICT COURT

### District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| v. | |
| FREDERICK THOMAS | Case Number:  2:12-cr-04-APG-GWF-27 |
| | USM Number: 56341-018 |

**Date of Original Judgment:** 12/17/2014
*(Or Date of Last Amended Judgment)*

BRET WHIPPLE
Defendant's Attorney

**Reason for Amendment:**

- [ ] Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))
- [ ] Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))
- [ ] Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))
- [x] Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

- [ ] Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))
- [ ] Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))
- [ ] Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))
- [ ] Direct Motion to District Court Pursuant  [ ] 28 U.S.C. § 2255 or [ ] 18 U.S.C. § 3559(c)(7)
- [ ] Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

- [x] pleaded guilty to count(s)  One and Two of the Indictment
- [ ] pleaded nolo contendere to count(s)
      which was accepted by the court.
- [ ] was found guilty on count(s)
      after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC § 1962(c) | Participation in a Racketeer Influenced Corrupt Organization | 3/5/2011 | One |
| 18 USC § 1962(d) | Conspiracy to Engage in a Racketeer Influenced | 6/1/2011 | Two |
| | Corrupt Organization | | |

The defendant is sentenced as provided in pages 2 through  7  of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

- [ ] The defendant has been found not guilty on count(s)
- [ ] Count(s)  _____  [ ] is  [ ] are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

6/18/2018
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

6/18/2018
Date

DEFENDANT:   FREDERICK THOMAS
CASE NUMBER: 2:12-cr-04-APG-GWF-27

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of : **60 Months as to each count, each count to run concurrently one with the other**

☐   The court makes the following recommendations to the Bureau of Prisons:

Due to proximity of family, the Court recommends the Defendant be permitted to serve his term of incarceration in a facility located as close as possible to Orlando, Florida.  Additionally, if he qualifies, the Court recommends he be placed in a work camp.

☐   The defendant is remanded to the custody of the United States Marshal.

☑   The defendant shall surrender to the United States Marshal for this district:

☑   at    12:00          ☐   a.m.   ☑   p.m.   on    3/20/2015                 .

☐   as notified by the United States Marshal.

☐   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐   before 2 p.m. on    _____    .

☐   as notified by the United States Marshal.

☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on    _____    to    _____

at    _____    with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By    _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:  FREDERICK THOMAS
CASE NUMBER:  2:12-cr-04-APG-GWF-27

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :   3 years (concurrent)

## MANDATORY CONDITIONS

1.  You must not commit another federal, state or local crime.
2.  You must not unlawfully possess a controlled substance.
3.  You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4.  ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5.  ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6.  ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7.  ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:    FREDERICK THOMAS
CASE NUMBER:    2:12-cr-04-APG-GWF-27

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.    You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.    After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.    You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.    You must answer truthfully the questions asked by your probation officer.
5.    You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.    You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.    You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.    You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.    If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10.    You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11.    You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12.    If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13.    You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature    _____    Date    _____

DEFENDANT:   FREDERICK THOMAS
CASE NUMBER:   2:12-cr-04-APG-GWF-27

# SPECIAL CONDITIONS OF SUPERVISION

1) You shall be prohibited from incurring new credit charges, opening additional lines of credit, or negotiating or consummating any financial contracts without the approval of the probation officer.

2) You shall provide the probation officer access to any requested financial information, including personal income tax returns, authorization for release of credit information, and any other business financial information in which you have a control or interest.

3) You shall not have contact, directly or indirectly, associate with, or be within 500 feet of any co-defendant nor defendant in any related cases, their residence or business, and if confronted by any co-defendant or defendant in any related cases in a public place, you shall immediately remove yourself from the area.

4) To ensure compliance with all conditions of release, you shall submit to the search of your person, and any property, residence, business or automobile under your control by the probation officer, or any other authorized person under the immediate and personal supervision of the probation officer without a search warrant at a reasonable time and in a reasonable manner. Provided, however, you shall be required to submit to any search only if the probation officer has reasonable suspicion to believe you have violated a condition or conditions of release. You shall also inform any other residents that the premises may be subject to a search pursuant to this condition.

5) You shall not possess or use a computer with access to any online computer service at any location, including employment, without the prior written approval of the probation officer. This includes any internet service provider, bulletin board, or any public or private computer network.

6) You shall provide the probation officer with accurate information regarding your entire computer system, including all related digital devices with memory and all passwords and internet service providers; you shall allow the installation of any software/hardware on your computer by the probation officer, and you shall abide by all rules of the Computer Restriction and Monitoring Programs Agreement.

7) You shall not possess, have under your control, or have access to any firearm, explosive device, or other dangerous weapons, as defined by federal, state, or local law.

8) You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

9) You shall participate in and successfully complete an offender employment development program as approved and directed by the probation officer.

DEFENDANT:  FREDERICK THOMAS
CASE NUMBER:  2:12-cr-04-APG-GWF-27

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| TOTALS | $ 200.00 | $ | $ Waived | $ 50,893,166.35* |
| | | | | *Due jointly and severally (See Page 6) |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☐  The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| (See Attached Payee List) | | $50,893,166.35 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTALS | $ 0.00 | $ 50,893,166.35 | |

☐  Restitution amount ordered pursuant to plea agreement  $ _____

☑  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐  The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐  the interest requirement is waived for  ☐ fine   ☐ restitution.

☐  the interest requirement for the  ☐ fine   ☐ restitution is modified as follows:

\* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
\*\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT: FREDERICK THOMAS
CASE NUMBER:  2:12-cr-04-APG-GWF-27

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A** ☑ Lump sum payment of $ ___50,893,366.35___ due immediately, balance due

    ☐ not later than _____ , or
    ☑ in accordance with ☐ C, ☐ D, ☐ E, or ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with ☐ C, ☐ D, or ☐ F below); or

**C** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

    Defendant shall pay restitution in the amount of $50,893,166.35 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:13-cr-120-APG-GWF, <u>with interest to begin accruing after the 15th day from entry of judgment</u>. It is recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based upon ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑ Joint and Several

    Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

    **Total amount of restitution due jointly and severally with all co-defendants in this case <u>and</u> all defendants in cases 2:12-cr-83-APG-GWF, 2:12-cr-84-APG-GWF and 2:13-cr-120-APG-GWF. (*See Attached List*)**

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☑ The defendant shall forfeit the defendant's interest in the following property to the United States:

    **(*See Attached Final Order of Forfeiture*)**

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. FREDERICK THOMAS**
**2:12-cr-00004-APG-GWF**
<u>**Restitution List**</u>

American Express                                       $3,299,210.90
World Financial Center
200 Vesey Street
New York, NY 10285

Discover Financial Service                            $2,202,429.00
c/o Mr. Michael Cassell
P.O. Box 370685
Las Vegas, NV 89137

MasterCard Issuers – See Addendum A                   $15,366,685.00

Visa Issuers – See Addendum B                         $28,258,785.93

Crime Victims Fund                                    <u>$1,766,055.52</u>

Total:                                                $50,893,166.35

**U.S. V. FREDERICK THOMAS**

**2:12-CR-00004-APG-GWF-27**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1005 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 4,669.00 |
| 1380 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CC CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 27,196.00 |
| 1264 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 1268 | REGIONS BANK | $ 2,792.00 |
| 1295 | BANISTMO S.A. | $ 326.00 |
| 1299 | BANCOLOMBIA S.A. | $ 950.00 |
| 1303 | TELLER A/S | $ 2,706.00 |
| 1311 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 1323 | BANCA MARCH, S.A. | $ 1,314.00 |
| 1328 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 1336 | NEDBANK LIMITED | $ 1,770.00 |
| 1340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 1368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 1382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 1388 | BANK OF THE WEST | $ 44,481.00 |
| 1420 | ORIENT CORPORATION | $ 341.00 |
| 1423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 1427 | FIRSTBANK | $ 459.00 |
| 1452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 1457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 1477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 1483 | FORGLINE IF | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | JBC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER, S.A. | $ 9,426.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CBA BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2021 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI A.S | $ 5,574.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 709.00 |
| 2190 | OMNI CARD COMPANY LIMITED | $ 338.00 |
| 2201 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,476.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2475 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2814 | WOODFOREST NATIONAL BANK | $ 23,737.00 |
| 2828 | KENNECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2925 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, NA | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 535.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,555.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3077 | SVENSKA HANDELSBANKEN AB | $ 511.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3268 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK AS | $ 4,533.00 |
| 3553 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3667 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 122.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO. LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3953 | PRESIDENT'S CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR DE NORTH AMERICA | $ 1,521.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | IKANO BANK AB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5195 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5198 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | CBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERN BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DITRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 52.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,292.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6043 | CFCU COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6950 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7922 | WEX BANK | $ 128.00 |
| 7932 | WEX BANK | $ 4,909.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 514.00 |
| 8106 | FIRST SAVINGS BANK | $ 211.00 |
| 8149 | EMIRATES NBD BANK | $ 14,742.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 56.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | | |
|---|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ | 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ | 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL-KHAIMAH (RAKBANK) | $ | 1,565.00 |
| 8741 | SCOTIABANK (BELIZE) LTD. | $ | 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ | 674.00 |
| 8898 | CENTENNIAL BANK | $ | 1,787.00 |
| 8902 | CENTENNIAL BANK | $ | 590.00 |
| 8903 | METABANK | $ | 11,365.00 |
| 8922 | DNB BANK ASA | $ | 6,822.00 |
| 8931 | WGZ BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ | 11,889.00 |
| 8952 | SEB KORT BANK- DANMARK - FILIAL AF SEB KORT BANK AB - S | $ | 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ | 25,878.00 |
| 9143 | LEUMICARD LTD. | $ | 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ | 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ | 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ | 499.00 |
| 9192 | UBS SWITZERLAND AG | $ | 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ | 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ | 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ | 7,465.00 |
| 9259 | ICA BANKEN AB | $ | 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ | 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. - BNL | $ | 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ | 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ | 16,905.00 |
| 9398 | BANK OF MONTREAL | $ | 321,975.00 |
| 9399 | BMO HARRIS BANK N.A. | $ | 15,315.00 |
| 9409 | Advanta Corporation | $ | 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ | 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ | 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ | 4,645.00 |
| 9493 | TELLER AS | $ | 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ | 1,370.00 |
| 9556 | NORDEA BANK AB (PUBL) | $ | 5,841.00 |
| 9712 | CARTASI S.P.A. | $ | 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ | 31,377.00 |
| 9724 | BANCO SABADELL S.A. | $ | 1,169.00 |
| 9792 | HSBC BANK CANADA | $ | 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ | 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ | 340.00 |
| 10082 | EUROCARD AB | $ | 4,523.00 |
| 10116 | BOFI FEDERAL BANK | $ | 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ | 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ | 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ | 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ | 16,625.00 |
| 10313 | UNICREDIT SPA | $ | 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ | 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ | 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ | 1,978.00 |
| 10531 | DE VOLKSBANK N.V. | $ | 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ | 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ | 512.00 |
| 10865 | BUSEY BANK | $ | 387.00 |
| 11216 | CARREFOUR BANQUE | $ | 4,663.00 |
| 11304 | CATELLA BANK S.A. | $ | 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ | 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ | 86.00 |
| 11584 | DEUTSCHE BANK AG | $ | 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ | 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ | 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ | 733.00 |
| 11675 | BYLINE BANK | $ | 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ | 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ | 600.00 |
| 11804 | AGRIBANK, FCB | $ | 984.00 |

| | | | |
|---|---|---|---|
| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12490 | NEWDAY LTD | $ | 385.00 |
| 12653 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16865 | YBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $129,536.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 15000 CAPITAL ONE DR#MAIL STOP 12038-0275RICHMOND VA,23238 | RICHMOND | VIRGINIA | USA |
| 4252-17TH WY& SW FARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAYST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 7778 WEST JACKSONTUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DRIVEBRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT ROBERTO MEDELLIN 800#P NORTECOL. SANTA FEMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVEWAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUENEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DRORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST19TH FLOORTORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIOINTERAMERICANABLVD. MORAZANTEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C 1667AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PLLEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161735 GAMBELL STREET ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR477 MOO 3 BANMAIPAKKREDNONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CEROQUEDA I ESCALER 6ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTROEDIFICIO METROPOLITANO PISO 1o#SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F HSBC CENTRE T21 SHAM MONG RD TAI KOK TSUIKOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47PISO 20BOGOTA, COLOMBIA | BOGOTA | COLOMBIA | COL |
| 2929 WALDEN AVENUEDEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 66048 6 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 4-1-6 SHIYOKAWAUCHIYODA-KUTOKYO 100-8966, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W.LEVEL 8 ROOM 1906-1MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV.ANDRES BELLO NO 1EDIFICIO BANCOMERCANTIL,PISO 21CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 5520145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 2STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR.MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2 DAIBAMINATO-KUTOKYO 1358660, JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREETTEL AVIV 66206, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREETMARSHALLTOWNJOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTHBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFAROPL AZA EDISONPANAMA083-4-00076c PANAMA | PANAMA | | PAN |
| CRA 48 No 26 - 85MEDELLIN, COLOMBIA | MEDELLIN | COLOMBIA | COL |
| LAUTRUPBJERG 10PO BOX 500BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9CAMPANILLAS29590 MALAGA, SPAIN | MALAGA | MALAGA | ESP |
| CALLE FRANCISCO SANCHA, 1228034 MADRID, SPAIN | MADRID | SPAIN | ESP |
| P. ICAZA#200 Y PICHINCHABANCO DEL PACIFICOP-6GGUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROADSANDOWNJOHANNESBURGJOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZCINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F KENNEDY #208ANCO POPULARECTRO OPERACIONES,3TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 1228034 MADRID, SPAIN | MADRID | | ESP |
| 18F-5, NO 6 SECT OA15 1977 SATURNS/MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F-5,-2-1KOJIMACHICHIYODA-KUTOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1BVIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVELAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA STINDIANA PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVERIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN S1STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 22 SEOCHOJUNGANG RO 2GILSEOCHO GUSEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,111 HARBOUR STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREETDOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26275 KENT STREETSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA 1228034 MADRID, SPAIN | MADRID | | ESP |
| TKWY KALAMAZOO MI 49009-8003 | KALAMAZOO | MICHIGAN | USA |
| GRAN VIA DE CARLES III,94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10750 MCDERMOTT FWYSAN ANTONIO TX 78288-0544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NWHUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

000009

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20/F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| INNCB OP. MERKEZI ESKI BUYUK DERE CADD.NO:18230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDI ROADHAIDIAN DISTRICT10008S BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALMAHMAL CENTRE KING ABDULAZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C- 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS72, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | SELANGOR | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AV VOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| STE 616101 CUSTER ROPLANO TX 75075-0601 | PLANO | TEXAS | USA |
| GARANTI PAYMENT SYSTEMSVEYSEL KARANI MAH KOCMAN CADNO8S GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESO JDE SOCHEDADP9E CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZUCUMHURIYET MAH. PEEVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BRIDGE CAVNAGH 6 BATTERY ROAD #07 01SINGAPORE 049909, SINGAPORE | SINGAPORE | | SGP |
| 100BEBINNUR BANKKALSIK KISLOCHGHEE 4040 KOCAELI, TURKEY | KOCAELI | | TUR |
| 480 LOBBING-6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 580 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTONN N4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,13AB PUNGRO 2-GA,JUNG GASEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAGAN, MINATO KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRLSOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 310110 CHURCH LAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AVDA J.F. KENNEDY #20BANCO POPULARCTRO OPERACIONES,4TO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33 OLD BROAD STREETLONDON EC2N 1HZ, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 WEBER STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET , STE. 200OAKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 6450 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3829 S LOUISE AVESIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 3, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 320120 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE,2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3, CHANGI BUSINESS PARK, CRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 127/201 YINCHENG RD (M)200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 369965 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHCAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GRGCASS MILL RDOTH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1480 BORSOR OCEANA MINDEN MANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

# Mastercard Issuer Victim List

| Address | City | State/Region | Country |
|---|---|---|---|
| URB. BELLO MONTEENTRE CALLE LINCOLN Y SOREDIE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 5A, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OLD WELL ROADJACKSON TN 38305 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 11701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 87 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORGGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE C1, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 5DRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| P O ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DABRAI8 STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 3-33 SANSAS1 STREETDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RABOBANK WAY1 BROOKS PKWVLIVE OAK TX 78223 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG59450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F, NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F NO 88SEC. 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F, NO.96, SEC. 2CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI HUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC TL. 14 FLOORGSIKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| TERPSTRACKLAN STREETTWOOTORPORTO9140431, SOUTH AFRICA | PRETORIA | | ZAF |
| BANDERA 172PISO 101S2 SANTIAGO, CHILE | SANTIAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| 190-A BORNEO STREETTABUK, PHILIPPINES | LIBIJANA | | SVN |
| BLVD HERNANDO QUINTANA 4056COL. SN PABLO O QUERETARO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 13301-919 WARSAW, POLAND | WARSAW | | POL |
| PB CARD SERVICESF MENARA BLDG 3JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 6F, 77 K'IENNING 6TH STREETTAIPEH CITY 10907, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY3RD-4699BREA CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MIT DOSANSHIBBANK3-2, 1-5-1 SHIBA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16221 LA CANTERA PKWYSAN ANTONIOTX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZADRALPHARETTAGA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 5 YORK STREET5TH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 6900 W BRYN MAWRROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFSTR. 1063363 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNDLJWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMP M01.028ODIJMERPLEIN 888AMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| VELJE BOULEVARD 27MALMO 21532, SWEDEN | MALMO | | SWE |
| PIAZZA E. MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRAEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENELONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET117997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 328LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEDA RIO NEGRO, 585EDIFICO PADAUIRIALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014 JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAIL STOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| 200 SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9602 HAVEN AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 167 BPI CARD CENTER753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASBURY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONG8 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJLT TH FLOORJL. PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 2300 DRMIRCIAINT STTONHONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 111 FRANKLIN STREETTHONOLULU TN 46566-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W MANALIAEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 121 HIGHWAY 51 SOUTHCARSVILLE GA 30512-3569 | CARSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC 14-61 SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 39200 SIX MILE RDMAIL CODE 7615LIVONIA MI 48152-7615 | LIVONIA | MICHIGAN | USA |
| 229 METROBANK CARDFILO6678-AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT ST/CRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY. SUITE 2000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1500DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 8000 NEARO BOX 15000ITHACA NY 14850-9916 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State/Province | Country |
|---|---|---|---|
| SBS EDIFICIO SEDE IBLOCO A - 8 ANDARBRASILIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDIVE UTCA 4-14P.O.BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/NDEPARTAMENTO DE CARTOISPREDIO CINZA - 1 ANDAROSASCO - 06629-900, BRAZIL | OSASCO | | BRA |
| 600 NAVARRO SAN ANTONIO TX 78230 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREETRIGALV-1010, LATVIA | RIGA | | LVA |
| EDIFICO CTI, RORHMOUSEERFUENTE PLAZA MAYORSAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST RICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 27/10709 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o.ANDARSIC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 1728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDARSAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPLAS 89024S000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YOUNG ST.NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK, NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVECAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 1900 SS4-5AFARDULLA AHMED SYKUWAIT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING ST HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 2001070 S. JORDAN GATEWAYSOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU SHELSINKINGINORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERENNA 720158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST.CHATSWORTH CA 9131-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSESENAPATHI BAPAPT MARGLOWER PARELMUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT STSUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| SSTEFAN OVILA VIENNA, VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDEONGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-117420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEBSBK BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| ICBM INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARTITH CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODAVENIDA 5 DE JULIOESQUINA AVENIDA UTMARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 9997 HARLINGA SN.U RORRERPROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 35BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63PO.B-23ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HIWYGURNEEIL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDACLIFF CENTRO GALIPANTORRE A URB EL ROSALCARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR115035 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEVDAN BUILDING NI BLOCKNAD AL SHIBA IDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 4200 BLUFF POINT DRFORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 6950 S EASTWOOD DRSUITE 11GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINOKUBITSCHEK21,ANDARSAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7AAVENIDA 4-10 ZACENTROFINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET EAL NAKHEELRAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 849 A NORTH BROADWAYBELIZE CITY, BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREETSUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDERCONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DRJONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANESIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 20402227 DUESSELDORF, GERMANY | DUESSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BVDIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST.BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVEATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 14600184 ROMA, ITALY | ROMA | | ITA |
| ELIAS CANETTI STRASSE 22ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 1000HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 1BORAS 50482, SWEDEN | BORAS | | SWE |
| 22 - 44 BATH LANETHE BENDIGO CENTREACCESS & PAYMENT SYSTEMSBENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI 0009163 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVEITUALWALA WA 98168 | TUALWALA | WASHINGTON | USA |
| 40 KING ST WTORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 122H FL WEST115 S LASALLE STREETCHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROADSUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road4P.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 2836O ELIZABETH STREETMELBOURNE 3000, AUSTRALIA | MELBOURNE | | AUS |
| 5-10 GASHEKA ST 125047 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR2ZURICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT 1426HAACHTSESTEENWEG, 1426BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLACA CATALUNYA 1BARCELONA 08201 SABADELL, SPAIN | SABADELL | | ESP |
| 888 WEST GEORGIA STVANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREETNEWCASTLE UPON TYNE NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE E&R BLOCK WANYA KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| HOOD ROAD, BUILDING 5000FORT HOOD TX 76544-7149 | FORT HOOD | TEXAS | USA |
| DRONNINGENS GATE 4OOSLO 0130, NORWAY | OSLO | | NOR |
| 4750 W 2100 SSUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 180833 MUNICH, GERMANY | MUNICH | | DEU |
| 7AAVENIDA, 7-39 ZONE 9ZONA 9GUATEMALA 01009, GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREETDES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLLUTIONS LTDCOTTONS CENTRE, COTTONS LANELONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 WUNIVERSITYCHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC91049 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES - CAP238 RUE PAFERBRUCHE-CHAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGALPASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREETHOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 72604486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVDSAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WESTROYAL TRUST TOWER15TH FLOORTORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 6650 W 95TH STREETOAK LAWN IL 60453 | OAK LAWN | ILLINOIS | USA |
| 88 QUEENS QUAY WEST11TH FLOORTORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROADMISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY ST. PAUL57 ST PAUL MN 55101 | ST. PAUL | MINNESOTA | USA |

# Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| RUE MIRABEAU,CREDIT MUTUEL,ARKEA,CEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DR,PLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377,CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARK,DUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS,92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN ST,PINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVD,PROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAY,LIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRY,DENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 Johannesburg | Johannesburg | | ZAF |
| 140 LUCY LANE,WAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

000015

| TelecomNum |
| --- |
| CENTRAL PHONE: 804-967-1000INTERNATIONAL TELEX: 804-955-7070INTERNATIONAL TELEX: 2409/07LOST/STOLEN CARDS PHONE: 800955707000359 3862 |
| CENTRAL PHONE: 18009558243INTERNATIONAL TELEX: 18009558243INTERNATIONAL TELEX: 18009558243LOST/STOLEN CARDS FAX: 7275731984 |
| CENTRAL PHONE: 18857622265CENTRAL FAX:CUSTOMER SERVICE: 800654772810LOST/STOLEN CARDS PHONE: 800449772810LOST/STOLEN CARDS FAX: 6254114977 |
| CENTRAL PHONE: 8004417048CENTRAL FAX: 3024536455CUSTOMER SERVICE: 800441997710INTERNATIONAL TELEX: 4348000LOST/STOLEN CARDS PHONE: 8004419977 |
| CENTRAL PHONE: 6626787004LOST/STOLEN CARDS PHONE: 800-844-2721LOST/STOLEN CARDS FAX: 662-620-3804 |
| CENTRAL PHONE: 8002432524CENTRAL FAX:CUSTOMER SERVICE: 8002432524LOST/STOLEN CARDS PHONE: (800)243-2524 |
| CENTRAL PHONE: 52-5512262639CENTRAL FAX: 52-5512262639CUSTOMER SERVICE: 52-011255512262690LOST/STOLEN CARDS PHONE: 52 5512262690LOST/STOLEN CARDS FAX: 52 5522624868 |
| CENTRAL PHONE: 787568373CENTRAL FAX: 7812465096CUSTOMER SERVICE: 787568373LOST/STOLEN CARDS PHONE: 9665631335 |
| CENTRAL PHONE: 800959051140CUSTOMER SERVICE: 800959051140INTERNATIONAL TELEX: 2860155LOST/STOLEN CARDS PHONE: 8009595140LOST/STOLEN CARDS FAX: 8667055181 |
| CENTRAL PHONE: 4077627170CENTRAL FAX: 4077627170CUSTOMER SERVICE: 800436-8562INTERNATIONAL TELEX: 564457LOST/STOLEN CARDS PHONE: 8778640197 |
| CENTRAL PHONE: 8002632262CENTRAL FAX: 8666859208KCUSTOMER SERVICE: 8002632262LOST/STOLEN CARDS PHONE: 1 800 361 336LOST/STOLEN CARDS FAX: 4162328544 |
| CENTRAL PHONE: 1 305-372-3000CENTRAL FAX: 1 305-372-3030INTERNATIONAL TELEX: 286527LOST/STOLEN CARDS PHONE: 1 305-372-3000 |
| CENTRAL PHONE: 54 11434969000CENTRAL FAX: 54 11434968888CUSTOMER SERVICE: 54 11434870000INTERNATIONAL TELEX: OR OR OR ORLOST/STOLEN CARDS PHONE: 54 11434057600LOST/STOLEN CARDS FAX: 54 11434059670LOST/STOLEN CARDS TE |
| CENTRAL PHONE: 8776054004CENTRAL FAX: 7066494843CUSTOMER SERVICE: 8776054004LOST/STOLEN CARDS PHONE: 8776054004LOST/STOLEN CARDS FAX: 7066494843 |
| CENTRAL PHONE: 402-3410500CENTRAL FAX: 402-602-8275CUSTOMER SERVICE: 88830763CINTERNATIONAL TELEX: 438316LOST/STOLEN CARDS PHONE: 8004771494 |
| CENTRAL PHONE: 7275600000CENTRAL FAX: 8594557329CUSTOMER SERVICE: 7275600000LOST/STOLEN CARDS PHONE: 8003255678LOST/STOLEN CARDS FAX: 5742661644 |
| CENTRAL PHONE: 8008922210CENTRAL FAX: 3024583704CUSTOMER SERVICE: 8008922210INTERNATIONAL TELEX: 540427LOST/STOLEN CARDS PHONE: 8774514602 |
| CENTRAL PHONE: 9077774162CENTRAL FAX: 9077773776CUSTOMER SERVICE: 800 836 4362INTERNATIONAL TELEX: 91062920710LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 66 2273314CENTRAL FAX: 66 22733146CUSTOMER SERVICE: 66 288888890INTERNATIONAL TELEX: 81094 84797LOST/STOLEN CARDS PHONE: 66 28888800LOST/STOLEN CARDS FAX: 66 2888882 |
| CENTRAL PHONE: 376 873300CENTRAL FAX: 376 863905CUSTOMER SERVICE: 376 873318LOST/STOLEN CARDS PHONE: 376 873318LOST/STOLEN CARDS FAX: 34 913465443 |
| CENTRAL PHONE: 506 2299898CENTRAL FAX: 506 2299898CUSTOMER SERVICE: 506 2299898INTERNATIONAL TELEX: 2296LOST/STOLEN CARDS PHONE: 506 2299898 |
| CENTRAL PHONE: 852 22831110CENTRAL FAX: 852 2183000LOST/STOLEN CARDS PHONE: 852 22335931LOST/STOLEN CARDS FAX: 852 22335933LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 5712972000CENTRAL FAX: 5713493845CUSTOMER SERVICE: 566341-5203INTERNATIONAL TELEX: 013461CRIBO COLOST/STOLEN CARDS PHONE: 57 13077027LOST/STOLEN CARDS FAX: 571 3493845 |
| CENTRAL PHONE: 8009754722CENTRAL FAX: 7684159550LOST/STOLEN CARDS PHONE: 7684159550INTERNATIONAL TELEX: 210036LOST/STOLEN CARDS PHONE: 8009754722LOST/STOLEN CARDS FAX: 7168412280 |
| CENTRAL PHONE: 8006452100CENTRAL FAX: 8162341911CUSTOMER SERVICE: 8006452100INTERNATIONAL TELEX: 423740LOST/STOLEN CARDS PHONE: 8006452100 |
| CENTRAL PHONE: 49 69979488CENTRAL FAX: 49 699794848KCUSTOMER SERVICE: 49 69 7933 2200LOST/STOLEN CARDS PHONE: 49 69 7933 1910LOST/STOLEN CARDS FAX: 49 69 7933 1950 |
| CENTRAL PHONE: 813-3811-3111CENTRAL FAX: 813-3811-2052INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 81 3 3811 8161 |
| CENTRAL PHONE: 5149944427CENTRAL FAX: 5149944984CUSTOMER SERVICE: 5149944427LOST/STOLEN CARDS PHONE: 5142613156LOST/STOLEN CARDS FAX: 5143944094 |
| CENTRAL PHONE: 58 2129311110CENTRAL FAX: 58 2129370024CUSTOMER SERVICE: 58 2129370024LOST/STOLEN CARDS PHONE: 58 2129032461LOST/STOLEN CARDS FAX: 58 2129507024 |
| CENTRAL PHONE: 390 2348810CENTRAL FAX: 390 2348841860LOST/STOLEN CARDS PHONE: 390 2348841860LOST/STOLEN CARDS PHONE: 39 0234900020LOST/STOLEN CARDS FAX: 39 0234888410LOST/STOLEN CARDS TELEX: O |
| CUSTOMER SERVICE: 46 8140737LOST/STOLEN CARDS PHONE: 46 8146737 |
| CUSTOMER SERVICE: 30 2104848484LOST/STOLEN CARDS PHONE: 30 2104848484LOST/STOLEN CARDS FAX: 30 2104806653 |
| CENTRAL PHONE: 81 3551616562CENTRAL FAX: 81CUSTOMER SERVICE: 81 3689982660LOST/STOLEN CARDS PHONE: 81 3599691130LOST/STOLEN CARDS FAX: 81 342880366 |
| CENTRAL PHONE: 9726364666CENTRAL FAX: 972 3 634 4666INTERNATIONAL TELEX: 972 3 634 4636 |
| CENTRAL PHONE: 27 116367CUSTOMER SERVICE: 27 11 636 5710/2/4669/5744CUSTOMER SERVICE: 27 112994500INTERNATIONAL TELEX: 483792, 483793 S    ALOST/STOLEN CARDS PHONE: 27 102490010LOST/STOLEN CARDS FAX: 27 11838724 |
| CUSTOMER SERVICE: 1 18007344660LOST/STOLEN CARDS PHONE: 1 18007344667 |
| CENTRAL PHONE: 507 3065752CUSTOMER SERVICE: 507 3065752LOST/STOLEN CARDS PHONE: 507 3064700LOST/STOLEN CARDS FAX: 507 3064700LOST/STOLEN CARDS FAX: 507 3065550LOST/STOLEN CARDS |
| CENTRAL PHONE: 574 4040000CENTRAL FAX: 574 4040000CUSTOMER SERVICE: 574 4042246-4042849INTERNATIONAL TELEX: 436091660LOST/STOLEN CARDS PHONE: 574 4040000LOST/STOLEN CARDS FAX: 574 4040000 |
| CENTRAL PHONE: 45 44058445CENTRAL FAX: 45 44976631LOST/STOLEN CARDS PHONE: 45 44892500 |
| LOST/STOLEN CARDS PHONE: 34 902192100 |
| CENTRAL PHONE: 349 1 3626200CUSTOMER SERVICE: 349 1 3626200LOST/STOLEN CARDS PHONE: 349 1 3626200 |
| CENTRAL PHONE: 593 43731500CENTRAL FAX: 593 4256289CUSTOMER SERVICE: 593 43731500INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 593 4256477410LOST/STOLEN CARDS FAX: 593 4256289 |
| CENTRAL PHONE: 27 11704810CENTRAL FAX: 27 11704816CUSTOMER SERVICE: 27 11704810INTERNATIONAL TELEX: 422907LOST/STOLEN CARDS PHONE: 27 11704811LOST/STOLEN CARDS FAX: 27 11704811 |
| CENTRAL PHONE: 8002786888CENTRAL FAX: 513 534 854CUSTOMER SERVICE: 800 973 3030INTERNATIONAL TELEX: 2142801LOST/STOLEN CARDS PHONE: 800 782 0279 |
| CENTRAL PHONE: 809 8094466000CENTRAL FAX: 809 8094560LOST/STOLEN CARDS PHONE: 809 8094460INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8094460608LOST/STOLEN CARDS FAX: 809 8094460 |
| CENTRAL PHONE: 349 13626300CUSTOMER SERVICE: 349 13626200LOST/STOLEN CARDS PHONE: 349 13626200 |
| CENTRAL PHONE: 800-362-6299CENTRAL FAX: 215-973-3914CUSTOMER SERVICE: 800-362-6299INTERNATIONAL TELEX: (202) 738-5719LOST/STOLEN CARDS PHONE: 800-362-6299 |
| CENTRAL PHONE: 81 3527506257INTERNATIONAL TELEX: 81 3527506257INTERNATIONAL TELEX: 81 3527506257LOST/STOLEN CARDS PHONE: 81 113869710LOST/STOLEN CARDS FAX: 81 113869710LOST/STOLEN CARDS TELEX: N/A |
| CENTRAL PHONE: 43 1717010000CENTRAL FAX: 43 1717013000LOST/STOLEN CARDS PHONE: 43 1717010LOST/STOLEN CARDS FAX: 43 1717016570 |
| CENTRAL PHONE: 3032175000CENTRAL FAX: 303-235-1041CUSTOMER SERVICE: 800-964-3444INTERNATIONAL TELEX: 910622079710LOST/STOLEN CARDS PHONE: 402-399-3600 |
| CENTRAL PHONE: 7244647780CENTRAL FAX: 7243460864CUSTOMER SERVICE: 8007112265LOST/STOLEN CARDS PHONE: 8007112265LOST/STOLEN CARDS FAX: 8007112265 |
| CENTRAL PHONE: 5124768086CENTRAL FAX: 402-777-3630KCUSTOMER SERVICE: 76737 4 CRCARD SS 11LOST/STOLEN CARDS PHONE: 8002556678LOST/STOLEN CARDS PHONE: 5123745874 |
| CENTRAL PHONE: 8008446646CENTRAL FAX: 401-456-0011CUSTOMER SERVICE: 1-800-844-0645INTERNATIONAL TELEX:LOST/STOLEN CARDS FAX: 401-456-0011 |
| CENTRAL PHONE: 354 5601600CENTRAL FAX: 354 5601601CUSTOMER SERVICE: 354 5601600INTERNATIONAL TELEX: 2041LOST/STOLEN CARDS PHONE: 354 5601600 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 61 92362071CUSTOMER SERVICE: 61 3634510580LOST/STOLEN CARDS PHONE: 61 363451058 |
| CENTRAL PHONE: 8222154168CENTRAL FAX: 82 25003183CUSTOMER SERVICE: 61 39601705CUSTOMER SERVICE: 82 13226580INTERNATIONAL TELEX: AX 30241 NATALOST/STOLEN CARDS PHONE: 61 130622372LOST/STOLEN CARDS FAX: 61 130662092 |
| CENTRAL PHONE: 61 386419083CENTRAL FAX: 61LOST/STOLEN CARDS PHONE: 61 13226580INTERNATIONAL TELEX:LOST/STOLEN CARDS FAX: 61 130662092 |
| CENTRAL PHONE: 800-556-5678CENTRAL FAX: 402-777-3630KCUSTOMER SERVICE: 800-226-0400LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS TELEX: 209401 FDRS UR |
| CENTRAL PHONE: 800-286-2265CENTRAL FAX: 349 13627641LOST/STOLEN CARDS PHONE: 800-234-1242LOST/STOLEN CARDS PHONE: 61 13225874LOST/STOLEN CARDS FAX: 61 130062424 |
| CENTRAL PHONE: 800-286-2265CENTRAL FAX: 800-286-2265LOST/STOLEN CARDS PHONE: 800-926-9715-418184CUSTOMER SERVICE: 800-266-9971LOST/STOLEN CARDS PHONE: 2669971467 |
| CENTRAL FAX: 349 35614718 OR 349 35614718CUSTOMER SERVICE: 349 34953999 OR 349 34953999LOST/STOLEN CARDS PHONE: 349 1 346 5300 |
| CENTRAL PHONE: 210-498-2265CENTRAL FAX: 210-498-2265CENTRAL FAX:CUSTOMER SERVICE: 8005311257CUSTOMER SERVICE: 8005312265LOST/STOLEN CARDS FAX: 8005312265 |
| CENTRAL PHONE: 256-837-6110CENTRAL FAX: 256-722-3770KCUSTOMER SERVICE: 800-234-1242LOST/STOLEN CARDS PHONE: 800-234-1242LOST/STOLEN CARDS FAX: 334-256-837-6110 |

CENTRAL PHONE: 812-425-0072/CENTRAL FAX: 812-421-2828/CUSTOMER SERVICE: 888-903-0141/LOST/STOLEN CARDS PHONE: 888903041

CENTRAL PHONE: 852 2853 8888/CENTRAL FAX: 852 254 1 545/CUSTOMER SERVICE: 852 2853 8888/LOST/STOLEN CARDS PHONE: 852 254 4 2222

CENTRAL PHONE: 480-902-7910/CENTRAL FAX: 480-902-7910/CUSTOMER SERVICE: 480-902-7910/LOST/STOLEN CARDS PHONE: 480-902-7910/LOST/STOLEN CARDS TELEX: 480-902-7910

CENTRAL PHONE: 90 2162765400/CENTRAL FAX: 90 2162765409/CUSTOMER SERVICE: 90 2162765400/LOST/STOLEN CARDS PHONE: 2168926256

CENTRAL PHONE: 4194074400/CENTRAL FAX: 4194078990/LOST/STOLEN CARDS PHONE: 8004723272/LOST/STOLEN CARDS FAX: 2168926256

CENTRAL PHONE: 574-235-2000/CENTRAL FAX: 574-235-2588/CUSTOMER SERVICE: 18004723272/LOST/STOLEN CARDS PHONE: 888849060460/LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 8002424770/CENTRAL FAX: 8002439606/CUSTOMER SERVICE: 2028214300/LOST/STOLEN CARDS PHONE: 8002424770/LOST/STOLEN CARDS FAX: 2026593606

CENTRAL PHONE: 595 214160/INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 2141610/LOST/STOLEN CARDS FAX: 595 214161/81

CENTRAL PHONE: 86 1066596458/CENTRAL FAX: 86 10665943/CUSTOMER SERVICE: 86 4006695660/INTERNATIONAL TELEX: 22096 BCARD AU,NLOST/STOLEN CARDS TELEX: 22096 BCARD CN

CENTRAL PHONE: 966 2640105/CENTRAL FAX: 966 2644605/INTERNATIONAL TELEX: 602466 NCBBSA/LOST/STOLEN CARDS PHONE: 966 2644037

CENTRAL PHONE: 603 17945488/CENTRAL FAX: 603 17904000/CUSTOMER SERVICE: 603 17945488/INTERNATIONAL TELEX: 60 17947548/LOST/STOLEN CARDS PHONE: 603 17947548/LOST/STOLEN CARDS FAX: 378040816

CENTRAL PHONE: 603 13008809000/CENTRAL FAX: 603 23815533/CUSTOMER SERVICE: 603 62047222/LOST/STOLEN CARDS PHONE: 603 62047000/LOST/STOLEN CARDS FAX: 2383172011/LOST/STOLEN CARDS TELEX: MA 20208

CENTRAL PHONE: 860-346-4132/CUSTOMER SERVICE: 8885700773/LOST/STOLEN CARDS PHONE: (860)344-7239/LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 58 2122799255/CENTRAL FAX: 58 2125749480/CUSTOMER SERVICE: 58 2122799255/INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421/LOST/STOLEN CARDS PHONE: 58 2122799255/LOST/STOLEN CARDS FAX: 58 2122799447

CENTRAL PHONE: 1 888 218 1185/CENTRAL FAX: 888 5552697/CUSTOMER SERVICE: 1 888 218 1185/INTERNATIONAL TELEX: 1771101/LOST/STOLEN CARDS PHONE: 1771101/LOST/STOLEN CARDS TELEX: 888 218 1185

CENTRAL PHONE: 356 21696685/CENTRAL FAX: 972461157/CUSTOMER SERVICE: 972578906/LOST/STOLEN CARDS PHONE: 866700033/LOST/STOLEN CARDS FAX: 972461572

CENTRAL PHONE: 90 2147300/CENTRAL FAX: 90 21260100/CUSTOMER SERVICE: 90 2121657100/LOST/STOLEN CARDS PHONE: 90 212 478 3660/LOST/STOLEN CARDS TELEX: 28502 GBME TR

CENTRAL PHONE: 58 21250133/CENTRAL FAX: 58 2125012186/INTERNATIONAL TELEX: 26175

CENTRAL PHONE: 971 4324286/CENTRAL FAX: 971 4324295/CUSTOMER SERVICE: 971 4314000/INTERNATIONAL TELEX: 0093 48502 CITBK EMLOST/STOLEN CARDS PHONE: 971 4314000/LOST/STOLEN CARDS FAX: 971 4324293

CENTRAL PHONE: 64 9522100/CENTRAL FAX: 64 4470540/CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 64967000/LOST/STOLEN CARDS PHONE: 61 9643 7043/LOST/STOLEN CARDS FAX: 61 9643 7566

CENTRAL PHONE: 591 2211091/CENTRAL FAX: 591 2211652/CUSTOMER SERVICE: 591 2211091/OR 591 2231858/INTERNATIONAL TELEX: 0090613/LOST/STOLEN CARDS PHONE: 591 2231858/LOST/STOLEN CARDS FAX: 591 22116525

CENTRAL PHONE: 90 2626600/CENTRAL FAX: 90 2624442525/LOST/STOLEN CARDS FAX: 90 262668606

CENTRAL PHONE: 971 4324286/CENTRAL FAX: 971 4324295/CUSTOMER SERVICE: 971 4314000/INTERNATIONAL TELEX: 65 67903754/LOST/STOLEN CARDS PHONE: 65 67903754

CENTRAL PHONE: 90 26244440/CENTRAL FAX: 90 262244000/CUSTOMER SERVICE: 90 26244440/INTERNATIONAL TELEX: 90 26244400/SUR A TR/LOST/STOLEN CARDS PHONE: 90 26244440/LOST/STOLEN CARDS FAX: 90 262647190/LOST/STOLEN CARDS TELEX: 90 2626471901

CENTRAL PHONE: 65 1800222121/CENTRAL FAX: 65 6253118/CUSTOMER SERVICE: 65 1800222121/INTERNATIONAL TELEX: 65 1800222121/LOST/STOLEN CARDS PHONE: 65 62532122

CENTRAL PHONE: 81 3 5281 2021/CUSTOMER SERVICE: 81 3 5281 2021/LOST/STOLEN CARDS PHONE: 81 43 296 6200/LOST/STOLEN CARDS FAX: 81 43 274 9969

CENTRAL PHONE: 502-589-3351/CENTRAL FAX: 502-562-7987/LOST/STOLEN CARDS PHONE: 502-589-3351

CENTRAL PHONE: 44 1604234234/CENTRAL FAX: 44 1604254053/CUSTOMER SERVICE: 44 87024309/LOST/STOLEN CARDS TELEX: 312104

CENTRAL PHONE: 82 2200080400/CENTRAL FAX: 82 2200080400/LOST/STOLEN CARDS PHONE: 82 2772257/LOST/STOLEN CARDS FAX: 82 2200080250

CENTRAL PHONE: 81 35470737/CENTRAL FAX: 81 354707389

CENTRAL PHONE: 356 2384637/CENTRAL FAX: 23804924/CUSTOMER SERVICE: 356 23048000/LOST/STOLEN CARDS PHONE: 356 21483800/LOST/STOLEN CARDS FAX: 356 21490613

CENTRAL PHONE: 91 2228710090/CENTRAL FAX: 91 2249146222/CUSTOMER SERVICE: 91 2266800001/INTERNATIONAL TELEX: 4595701/LOST/STOLEN CARDS PHONE: 91 2228710090/LOST/STOLEN CARDS FAX: 91 2249146222/LOST/STOLEN CARDS TELEX: 459-

CENTRAL PHONE: 7275569000/CENTRAL FAX: 7275569198/CUSTOMER SERVICE: 7275569000/LOST/STOLEN CARDS PHONE: 18002335678

CENTRAL PHONE: (317)248-8556/CENTRAL FAX: 317-241-1685/CUSTOMER SERVICE: 800-296-9842/LOST/STOLEN CARDS PHONE: 1-800-325-3678

CENTRAL PHONE: 540-561-4070/CENTRAL FAX: 540-941-4709/471 2/CUSTOMER SERVICE: 800-763-0356/LOST/STOLEN CARDS PHONE: 800241091

CENTRAL PHONE: 809 8095446060/CENTRAL FAX: 809 8095446060/INTERNATIONAL TELEX: OR LOST/STOLEN CARDS PHONE: 809 8095446868/LOST/STOLEN CARDS FAX: 809 8095446060

CENTRAL PHONE: 44 1383842190/CENTRAL FAX: 44 1383842941/CUSTOMER SERVICE: 44INTERNATIONAL TELEX: 44INTERNATIONAL TELEX: 44LOST/STOLEN CARDS FAX: 44

CENTRAL PHONE: 7579288500/CENTRAL FAX: 9002999842/LOST/STOLEN CARDS PHONE: 8666040081

CENTRAL PHONE: 727-572-8822/CUSTOMER SERVICE: (800) 654-7728/LOST/STOLEN CARDS PHONE: (800) 449-7728

CENTRAL PHONE: 727-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 8002328101/CENTRAL FAX: 51062759700/CUSTOMER SERVICE: 1-800-232-8101 OR 8002328101/LOST/STOLEN CARDS PHONE: 18002372763

CENTRAL PHONE: 63 2 995 9999/CUSTOMER SERVICE: 63 2 995 9999/INTERNATIONAL TELEX: 44393/LOST/STOLEN CARDS PHONE: 63 2 995 9595/LOST/STOLEN CARDS FAX: 63 2 995 9820

CENTRAL PHONE: 800497728/CENTRAL FAX: 450950770/CUSTOMER SERVICE: 800654-7728/LOST/STOLEN CARDS PHONE: 800449728

CENTRAL PHONE: 727-572-8822/CUSTOMER SERVICE: 1-800-654-7728/LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 610-326-5490/CENTRAL FAX: 6109704728/CUSTOMER SERVICE: 800-591-1600/LOST/STOLEN CARDS PHONE: 800-325-3678

CENTRAL PHONE: 4056060328/CENTRAL FAX: 4056066345/CUSTOMER SERVICE: 800-237-6211/LOST/STOLEN CARDS PHONE: 8667607119

CENTRAL PHONE: (913) 599-1010/CENTRAL FAX: (913) 599-4616/CUSTOMER SERVICE: 800-299-9842/LOST/STOLEN CARDS PHONE: (813) 886-9726

CENTRAL PHONE: 1800565464/CUSTOMER SERVICE: 1800565464

CENTRAL PHONE: 605-573-5441/CENTRAL FAX: 605-573-5444/CUSTOMER SERVICE: 1-800-525-9120/LOST/STOLEN CARDS PHONE: 8009875211/LOST/STOLEN CARDS FAX: 8009875521

CENTRAL PHONE: 353 16685500/CENTRAL FAX: 353 16685901/LOST/STOLEN CARDS TELEX: 91102

CENTRAL PHONE: 91 4428523464/INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584663/LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 390 3402438/CENTRAL FAX: 390 3403441/CUSTOMER SERVICE: 390 4327441/LOST/STOLEN CARDS PHONE: 390 4327441/LOST/STOLEN CARDS FAX: 390 432744431

CUSTOMER SERVICE: 44 123 398 8999/LOST/STOLEN CARDS PHONE: 44 1232 778899

CENTRAL PHONE: 65 6226177/CENTRAL FAX: 65 62255225/LOST/STOLEN CARDS PHONE: 65 62255225

CENTRAL PHONE: 86 2186040600/CENTRAL FAX: 86 2186040600/INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 21684090322/LOST/STOLEN CARDS FAX: 86 2168490117

CENTRAL PHONE: 7275569000/CENTRAL FAX: 4023993636/CUSTOMER SERVICE: 8004624421/LOST/STOLEN CARDS PHONE: 800025-3678/LOST/STOLEN CARDS FAX: 574-266-1644

CENTRAL PHONE: 4035415721/CENTRAL FAX: 4032778531/CUSTOMER SERVICE: 8882826678/LOST/STOLEN CARDS PHONE: 8772096613/LOST/STOLEN CARDS FAX: 4035414989

CENTRAL PHONE: 7275569000/CENTRAL FAX: 4023993636/CUSTOMER SERVICE: 8004624421/LOST/STOLEN CARDS PHONE: 800025-3678/LOST/STOLEN CARDS FAX: 7275729460

CENTRAL PHONE: 352 2775451/CENTRAL FAX: 352 2775455/CUSTOMER SERVICE: 352 2775451/LOST/STOLEN CARDS PHONE: 352 2775451/LOST/STOLEN CARDS FAX: 352 27754500

CENTRAL PHONE: 44 8009525267/CUSTOMER SERVICE: 44 4344481812/LOST/STOLEN CARDS PHONE: 44 08009525267/LOST/STOLEN CARDS FAX: 44 115843344

CENTRAL PHONE: 80022370093/CUSTOMER SERVICE: 80022370093

CENTRAL PHONE: 3106435484/CENTRAL FAX: 3106435589/CUSTOMER SERVICE: 80055660580/LOST/STOLEN CARDS PHONE: 80055660780/LOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 3401-80-42-6842

CENTRAL PHONE: 1888422656/CENTRAL FAX: 16305712709/CUSTOMER SERVICE: 1888422656/400/LOST/STOLEN CARDS PHONE: 800 321 5880

CENTRAL PHONE: 876 18886223477/CENTRAL FAX: 876 9364391/CUSTOMER SERVICE: 876 18886223477/INTERNATIONAL TELEX: 291 3547/LOST/STOLEN CARDS PHONE: 876 18886223477/LOST/STOLEN CARDS FAX: 876 9364391/LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 58 2125017111|CUSTOMER SERVICE: 58 212 901 871|LOST/STOLEN CARDS PHONE: 58 2125011111|LOST/STOLEN CARDS FAX: 58 212501 8421
CENTRAL PHONE: 216-689-3000|CUSTOMER SERVICE: 800-539-2968|LOST/STOLEN CARDS PHONE: 800-539-2968|LOST/STOLEN CARDS FAX: 252388 5130
CENTRAL PHONE: 353 16685000|CENTRAL FAX: 353 16685901|LOST/STOLEN CARDS PHONE: 353 1283 8144
CENTRAL PHONE: 7166447304|CENTRAL FAX: 81 166806771|CUSTOMER SERVICE: 7166447304|LOST/STOLEN CARDS PHONE: 800472237221|LOST/STOLEN CARDS FAX: 7316608877
CENTRAL PHONE: 61 396837566|CENTRAL FAX: 61 396837566|CUSTOMER SERVICE: 61 396837566|LOST/STOLEN CARDS PHONE: 61 396837043
CENTRAL PHONE: 97244435900|CENTRAL FAX: 972541093551|CUSTOMER SERVICE: 800-367-7576|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL PHONE: 61 92902484|CENTRAL FAX: 61 82250731|CUSTOMER SERVICE: 61 28225061|5 OR 61 92902484|LOST/STOLEN CARDS PHONE: 61 92902484
CENTRAL PHONE: 44 1226261010|CENTRAL FAX: 44 1702361182|CUSTOMER SERVICE: 44 0870 535 3344/34 1552|LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552
CENTRAL PHONE: 800442475751|CENTRAL FAX: 923916675|CUSTOMER SERVICE: 800442475751|LOST/STOLEN CARDS PHONE: 0800442-4757
CENTRAL PHONE: 868 808 627 3348|CENTRAL FAX: 868 868623435|INTERNATIONAL TELEX: 22222|LOST/STOLEN CARDS PHONE: 868 868 627 3348
CENTRAL PHONE: 46 40245455|CENTRAL FAX: 46 40245655|CUSTOMER SERVICE: 46 401036|LOST/STOLEN CARDS PHONE: 46 8 411 2122
CENTRAL PHONE: 599 9466100|CENTRAL FAX: 9466 0700|CUSTOMER SERVICE: 9466 0777|INTERNATIONAL TELEX: 2865270|LOST/STOLEN CARDS PHONE: 507 2108088|LOST/STOLEN CARDS FAX: 507 2650194
CENTRAL PHONE: 5152882826|CENTRAL FAX: 5152485826|CUSTOMER SERVICE: 80063575427|LOST/STOLEN CARDS PHONE: 800358000|LOST/STOLEN CARDS FAX: 5155587610
CENTRAL PHONE: 716-848-7606|CENTRAL FAX: 716-848-7474|CUSTOMER SERVICE: 800-724-2440|LOST/STOLEN CARDS PHONE: 800-556-5678
CENTRAL FAX: 352 3556670|CUSTOMER SERVICE: 352 3556622|LOST/STOLEN CARDS PHONE: 352 49 0110
CENTRAL PHONE: 353 16769443|CENTRAL FAX: 353 OR 353 567760701|CUSTOMER SERVICE: 353 567757|LOST/STOLEN CARDS PHONE: 353 567 7601337 |LOST/STOLEN CARDS FAX: 353 567760137
CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390440|CUSTOMER SERVICE: 971 4228007|INTERNATIONAL TELEX: 45008 ISBKCC CC EMI|LOST/STOLEN CARDS PHONE: 971 4390461|LOST/STOLEN CARDS TELEX: 971 4390461|LOST/STOLEN CARDS FAX: 971 4390461
CENTRAL PHONE: 2106375471|CENTRAL FAX: 2106375461|CUSTOMER SERVICE: 80631705551|INTERNATIONAL TELEX: 225560/198|LOST/STOLEN CARDS PHONE: 971 4390613
CENTRAL PHONE: 966 11276397|CENTRAL FAX: 966 11402637|CUSTOMER SERVICE: 966 11440888|INTERNATIONAL TELEX: OR OR ORI|LOST/STOLEN CARDS PHONE: 966 11440888|LOST/STOLEN CARDS FAX: 966 11402006
CENTRAL PHONE: 441 2951111|CENTRAL FAX: 441 2954604|CUSTOMER SERVICE: 441 2954604|INTERNATIONAL TELEX: 3211 FIELD BA|LOST/STOLEN CARDS PHONE: 877 8094200|LOST/STOLEN CARDS FAX: 441 2954604
CENTRAL PHONE: 605-232-3058|CENTRAL FAX: 605-232-3056|CUSTOMER SERVICE: 800-733-1732|LOST/STOLEN CARDS PHONE: 8007331732
LOST/STOLEN CARDS PHONE: 44 1423700545
CENTRAL PHONE: 353 16769443|CENTRAL FAX: 353 OR 353 567760137|CUSTOMER SERVICE: 353 567757|LOST/STOLEN CARDS PHONE: 353 567757001337|LOST/STOLEN CARDS FAX: 353 567760137
CENTRAL PHONE: 886 2 2366001|CENTRAL FAX: 886 2 22561692|CUSTOMER SERVICE: 886 22745808|LOST/STOLEN CARDS PHONE: 886 22745808
CENTRAL PHONE: 886 2 2383 1000|CENTRAL FAX: 886 2 2314 8558|CUSTOMER SERVICE: 886 080 122200|INTERNATIONAL TELEX: 0234799606|LOST/STOLEN CARDS PHONE: 886 080 1222010
CENTRAL PHONE: 886 2875221|CENTRAL FAX: 886 28752104|CUSTOMER SERVICE: 886 2875111|INTERNATIONAL TELEX: 23479|LOST/STOLEN CARDS PHONE: 886 2875111|LOST/STOLEN CARDS FAX: 886 28752114|390 LOST/STOLEN CARDS TELEX: 02347906
CENTRAL PHONE: 4209 555123|CENTRAL FAX: 4209 555340000|CUSTOMER SERVICE: 8663170551|INTERNATIONAL TELEX: 429 955122300|LOST/STOLEN CARDS PHONE: 429 955122300|LOST/STOLEN CARDS FAX: 4209 55534300
CENTRAL PHONE: 66 6212359000|CENTRAL FAX: 66 6321709382|CUSTOMER SERVICE: 66 6612359000|INTERNATIONAL TELEX: ORI|LOST/STOLEN CARDS PHONE: 66 6612359000|LOST/STOLEN CARDS FAX: 66 66212359190
CENTRAL PHONE: 46 8614700000|CENTRAL FAX: 46 8614657000|CUSTOMER SERVICE: 46 186962|TT|LOST/STOLEN CARDS PHONE: 46 8402599|LOST/STOLEN CARDS FAX: 46 8411570|LOST/STOLEN CARDS TELEX: 11849 ENOR S
CENTRAL PHONE: 513-425-7609|CENTRAL FAX: 513-425-7654|CUSTOMER SERVICE: 800-221-8890|LOST/STOLEN CARDS PHONE: 800-996-4324
CENTRAL PHONE: 44 141 248 7070|CUSTOMER SERVICE: 44 141 221 3054|LOST/STOLEN CARDS PHONE: 44 141 223 2358
CENTRAL PHONE: 44 2890454000|CUSTOMER SERVICE: 44 2890449210|LOST/STOLEN CARDS PHONE: 44 2890454000|LOST/STOLEN CARDS FAX: 44 2890314530|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 27 11354500|CENTRAL FAX: 27 11354490|CUSTOMER SERVICE: 27 11354490|INTERNATIONAL TELEX: 27 1135435|LOST/STOLEN CARDS PHONE: 27 1135435|LOST/STOLEN CARDS FAX: 27 11327030
CENTRAL PHONE: 562 2310261|CENTRAL FAX: 562 2320261|LOST/STOLEN CARDS PHONE: 562 2320006|LOST/STOLEN CARDS FAX: 562 2320618
CENTRAL PHONE: 80043071611|CENTRAL FAX: 3271709382|CUSTOMER SERVICE: 800453040|INTERNATIONAL TELEX: 81053530410|LOST/STOLEN CARDS PHONE: 800430716|LOST/STOLEN CARDS FAX: 502-315-3569
CENTRAL PHONE: 787 751 0766|CENTRAL FAX: 787 751 0766|CUSTOMER SERVICE: 787 766048|INTERNATIONAL TELEX: TT0 86862726|INTERNATIONAL TELEX: 787 751-0766|LOST/STOLEN CARDS PHONE: 787 787 751 0766|LOST/STOLEN CARDS FAX: 787 787766048
CENTRAL PHONE: 876 870600|CENTRAL FAX: 876 920 794|CUSTOMER SERVICE: 876 870602|INTERNATIONAL TELEX: 22241 SWBAN W GI|LOST/STOLEN CARDS PHONE: 876 868602684|LOST/STOLEN CARDS FAX: 868 86862 77315
CENTRAL PHONE: 876 870601|CENTRAL FAX: 876 920 794|CUSTOMER SERVICE: 876 870601|INTERNATIONAL TELEX: 306 HARNG|LOST/STOLEN CARDS PHONE: 876 920705|LOST/STOLEN CARDS FAX: 876 8760207642|LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 5 442100600|CENTRAL FAX: 5 442100704|CUSTOMER SERVICE: 5 442100704|LOST/STOLEN CARDS PHONE: 5 5551604300
CENTRAL PHONE: 64 9918026|CENTRAL FAX: 64 9373557|CUSTOMER SERVICE: 64 9914 223 2358|LOST/STOLEN CARDS PHONE: 64 9918026
CENTRAL PHONE: 966 14774770|CENTRAL FAX: 966 14799066|INTERNATIONAL TELEX: 405681 SAMBI SI|LOST/STOLEN CARDS PHONE: 966 14799343
CENTRAL PHONE: 971 4390461|CENTRAL FAX: 971 4390678|CUSTOMER SERVICE: 971 4228007|INTERNATIONAL TELEX: 45008 ISBKCC EMI|LOST/STOLEN CARDS PHONE: 971 4390613
CENTRAL PHONE: 48 2263967|CENTRAL FAX: 48 2263968|CUSTOMER SERVICE: 48 226396|LOST/STOLEN CARDS PHONE: 48 22 639 68 75|LOST/STOLEN CARDS FAX: 48 22 639 68 88
CENTRAL PHONE: 60 3217600|CENTRAL FAX: 81 66806717|CUSTOMER SERVICE: 60 32176055|LOST/STOLEN CARDS PHONE: 60 3217605|LOST/STOLEN CARDS FAX: 60 321676400
CENTRAL PHONE: 886 21 21 93 70|CENTRAL FAX: 886 21 28565|CUSTOMER SERVICE: 886 2 193 707|INTERNATIONAL TELEX: 26558 FSN GAI|LOST/STOLEN CARDS PHONE: 886 22 623 6071
CENTRAL PHONE: 86 21587812|CENTRAL FAX: 86 21584686|CUSTOMER SERVICE: 86 21584686|LOST/STOLEN CARDS PHONE: 86 2159559|LOST/STOLEN CARDS FAX: 86 21584036|LOST/STOLEN CARDS TELEX: 30340COMHOCN
CENTRAL PHONE: 52 55572799|CENTRAL FAX: 52 55572147|INTERNATIONAL TELEX: 0173123 CARNMEI|LOST/STOLEN CARDS PHONE: 52 5555227777
CENTRAL PHONE: 52 55529292|CENTRAL FAX: 52 5555784409
CENTRAL PHONE: 800322362|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 26046371|LOST/STOLEN CARDS PHONE: 800221592|LOST/STOLEN CARDS FAX: 4143716687
CENTRAL PHONE: 800238448|CENTRAL FAX: 7140955934|CUSTOMER SERVICE: 8002384486|LOST/STOLEN CARDS PHONE: 0800238-4486
CENTRAL PHONE: 81 66806417|CENTRAL FAX: 81 66806717|CUSTOMER SERVICE: 1466806170|INTERNATIONAL TELEX: OR OR ORI|LOST/STOLEN CARDS PHONE: 81 0128072190
CENTRAL PHONE: 46 85859000|CENTRAL FAX: 46 8570001|CUSTOMER SERVICE: 46 8570001|LOST/STOLEN CARDS PHONE: 46 8 411 10 11
CENTRAL PHONE: 800725541|CENTRAL FAX: 2104764651|CUSTOMER SERVICE: 800527732|LOST/STOLEN CARDS PHONE: 8662275213
CENTRAL PHONE: 86622752|CENTRAL FAX: 866227521|LOST/STOLEN CARDS PHONE: 8662275213
CENTRAL PHONE: 8888342484|CENTRAL FAX: 41636947|CUSTOMER SERVICE: 8888342484|LOST/STOLEN CARDS PHONE: 8888342484|LOST/STOLEN CARDS FAX: 416369487
CENTRAL PHONE: 26046371|CENTRAL FAX: 815774208|CUSTOMER SERVICE: 26046371|LOST/STOLEN CARDS PHONE: 26046371|LOST/STOLEN CARDS FAX: 26046371
CENTRAL PHONE: 1866-246-7262|CENTRAL FAX: 416-204-2662|CUSTOMER SERVICE: 1866-246-7262|LOST/STOLEN CARDS PHONE: 1866-2467262|LOST/STOLEN CARDS FAX: 416-204-266
CENTRAL PHONE: 8000660917|CENTRAL FAX: 01038078081|LOST/STOLEN CARDS PHONE: 8000660917|LOST/STOLEN CARDS FAX: 6103807088
CENTRAL PHONE: 49 61022044400|CENTRAL FAX: 49 61022044406|CUSTOMER SERVICE: 49 85195123144|LOST/STOLEN CARDS PHONE: 49 85195123144|LOST/STOLEN CARDS FAX: 49 61022044400
CENTRAL PHONE: 31 88722677|CENTRAL FAX: 31 887226777 OR 31 887226777|LOST/STOLEN CARDS PHONE: 31 409409112

CENTRAL PHONE: 41 44439402LOST/STOLEN CARDS PHONE: 41 44439402LOST/STOLEN CARDS FAX: 41 444394024
CENTRAL PHONE: 505 2285786CENTRAL FAX: 505 2255307LOST/STOLEN CARDS PHONE: 505 2287869LOST/STOLEN CARDS FAX: 505 2233065
CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 104275024CUSTOMER SERVICE: +31 104283844LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214
CENTRAL PHONE: 46 4628636600CENTRAL FAX: 46 4688000LOST/STOLEN CARDS PHONE: 46 4628636600LOST/STOLEN CARDS FAX: 46 4688000
CENTRAL PHONE: 390 277001CUSTOMER SERVICE: 390 277001LOST/STOLEN CARDS PHONE: 390 277001LOST/STOLEN CARDS FAX: 390 277003658
CENTRAL PHONE: 352 2638756900CENTRAL FAX: 352 2638756900CUSTOMER SERVICE: 800 88011200LOST/STOLEN CARDS PHONE: 800 88011200LOST/STOLEN CARDS TELEX: 263875699
CENTRAL PHONE: 44 1908344600CUSTOMER SERVICE: 44 1908349600LOST/STOLEN CARDS PHONE: 44 1908349900LOST/STOLEN CARDS FAX: 44345607961
CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500
CENTRAL PHONE: 44 8456543144CENTRAL FAX: 44 8450566011CUSTOMER SERVICE: 44 8444155115LOST/STOLEN CARDS PHONE: 44 8444155115LOST/STOLEN CARDS FAX: 44LOST/STOLEN CARDS TELEX: OR
CENTRAL PHONE: 7 4955975711CUSTOMER SERVICE: 7 4956559660LOST/STOLEN CARDS PHONE: 7 4955975711LOST/STOLEN CARDS FAX: 7495747388
CENTRAL PHONE: 386 56661000CENTRAL FAX: 386 5766100CUSTOMER SERVICE: 386 56661756LOST/STOLEN CARDS PHONE: 386 56661756LOST/STOLEN CARDS FAX: 386 56662010
CENTRAL PHONE: 46 4238200CUSTOMER SERVICE: 46 4238209LOST/STOLEN CARDS PHONE: 46 4238209LOST/STOLEN CARDS FAX: 46 13103418
CENTRAL PHONE: 55 1121349941CENTRAL FAX: 55 1121349941LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 1121347911
CENTRAL PHONE: 593 4232544LOST/STOLEN CARDS PHONE: 593 4232544INTERNATIONAL TELEX LOST/STOLEN CARDS FAX: 593 42511990
CENTRAL PHONE: 81 5230931CENTRAL FAX: 81 52 205 0790CUSTOMER SERVICE: 81 52 239 2822INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 81 52 200 93211LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 8008808005CENTRAL FAX: 500-274-461400LOST/STOLEN CARDS PHONE: 18008800854LOST/STOLEN CARDS FAX: 5800554896LOST/STOLEN CARDS FAX: 5032746619
CENTRAL PHONE: 8003832831CENTRAL FAX: 4189678479LOST/STOLEN CARDS PHONE: 8004723572LOST/STOLEN CARDS FAX: 4132772190
LOST/STOLEN CARDS PHONE: 8002644274 192331LOST/STOLEN CARDS FAX: 219548 1664
CENTRAL PHONE: 7038415103
CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2132626LOST/STOLEN CARDS PHONE: 662 3432777LOST/STOLEN CARDS FAX: 662 2213262 6
CENTRAL PHONE: 8168057116CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485
CENTRAL PHONE: 620694468CENTRAL FAX: 620-694-6753CUSTOMER SERVICE: 620694468LOST/STOLEN CARDS PHONE: (800)226-2351
CENTRAL PHONE: 262-334-5670CENTRAL FAX: 262-334-5366CUSTOMER SERVICE: 262-334-5366LOST/STOLEN CARDS PHONE: 262-334-5670LOST/STOLEN CARDS FAX: 2623356045
CENTRAL PHONE: 9099415600CENTRAL FAX: 9099405650LOST/STOLEN CARDS PHONE: 9099415600LOST/STOLEN CARDS FAX: 9099410979
CENTRAL PHONE: 347686600CUSTOMER SERVICE: 347686600LOST/STOLEN CARDS PHONE: 347686600LOST/STOLEN CARDS FAX: 3476866413
CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008808510LOST/STOLEN CARDS PHONE: 18004723272
CENTRAL PHONE: 21470375900CUSTOMER SERVICE: 21470375501LOST/STOLEN CARDS PHONE: (800)405-7068
CENTRAL PHONE: 877866782TUOST/STOLEN CARDS PHONE: 800-532-4175
CENTRAL PHONE: 63 28910000CENTRAL FAX: 63 2891758021LOST/STOLEN CARDS PHONE: 63 28910000LOST/STOLEN CARDS FAX: 63 2891758081LOST/STOLEN CARDS TELEX: 28889168
CENTRAL PHONE: 5636831311CENTRAL FAX: 5635575907LOST/STOLEN CARDS PHONE: 800-234-5554
CENTRAL PHONE: 847-729-1900CENTRAL FAX: 847-729-6621
CENTRAL PHONE: 3022557555CENTRAL FAX CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS PHONE: 877523047RLOST/STOLEN CARDS FAX LOST/STOLEN CARDS TELEX: 8669238178
CENTRAL PHONE: +39 0289357CENTRAL FAX: +39 0289257CUSTOMER SERVICE: +39 2891375LOST/STOLEN CARDS PHONE: +39 0289135T53
CENTRAL PHONE: 60 3-76268899CENTRAL FAX: 60 3-21649902CUSTOMER SERVICE: 60 3-76268899INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268866LOST/STOLEN CARDS FAX: 60 378737211
CENTRAL PHONE: 62 21 251 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618
CENTRAL PHONE: 80012600CENTRAL FAX LOST/STOLEN CARDS PHONE: 800257326 01OST/STOLEN CARDS FAX: 80026455578
CENTRAL PHONE: 6186560124CENTRAL FAX: 6186596324LOST/STOLEN CARDS PHONE: 6186560012LOST/STOLEN CARDS FAX: 6186596324
CENTRAL PHONE: 617-722-7000CENTRAL FAX: 617382300CUSTOMER SERVICE: 617-382-4225LOST/STOLEN CARDS PHONE: 800-264-5578
CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS FAX: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783
CENTRAL PHONE: 80079762340CENTRAL FAX: 510741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 510741-3411
CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968
CENTRAL PHONE: 7067456960CENTRAL FAX: 7067456960
CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000
CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 800-338-6908LOST/STOLEN CARDS PHONE: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300
CENTRAL PHONE: 905-735-0882
CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 6778980CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS PHONE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115
CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: 15 800682607 5
CENTRAL PHONE: 802792529CENTRAL FAX: 346260CUSTOMER SERVICE: 866267520LOST/STOLEN CARDS PHONE: 866267520LOST/STOLEN CARDS FAX: 7346327774
CENTRAL PHONE: 63 2 8700900CENTRAL FAX: 63 2 8808000INTERNATIONAL TELEX: 451401INTERNATIONAL TELEX: 7531410ST/STOLEN CARDS PHONE: 63 2 8700900LOST/STOLEN CARDS FAX: 63 28700000LOST/STOLEN CARDS FAX: 63 28588889
CENTRAL PHONE: 87772335711CENTRAL FAX: 215721251 9CUSTOMER SERVICE: 8777235571LOST/STOLEN CARDS PHONE: 877723557 11LOST/STOLEN CARDS FAX: 215721251 9
CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 045 8064686LOST/STOLEN CARDS PHONE: 39 0458064686LOST/STOLEN CARDS FAX: 39 045895910 OR 39 0458954919
CENTRAL PHONE: 727-572-8882CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728
CENTRAL PHONE: 242 356 4000CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560
CENTRAL PHONE: 8154592600CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8005234175
CENTRAL PHONE: 1-877-222-1866CENTRAL FAX: 4047710147CUSTOMER SERVICE: 4041558000LOST/STOLEN CARDS PHONE: 9004394111LOST/STOLEN CARDS FAX: 2053792252
CENTRAL PHONE: 8694264313000CENTRAL FAX: 7742584232CUSTOMER SERVICE: 8694264313LOST/STOLEN CARDS PHONE: 8004628328LOST/STOLEN CARDS FAX: 7742584323
CENTRAL PHONE: 405-848-8877CENTRAL FAX: (405)810-2103CUSTOMER SERVICE: 18005107611LOST/STOLEN CARDS PHONE: 800-556-5678LOST/STOLEN CARDS FAX: 4058102103
CENTRAL PHONE: 630-692-0200CENTRAL FAX: 630060639CUSTOMER SERVICE: 630-692-0202LOST/STOLEN CARDS PHONE: 8007544128

# Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409 |
| CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 36 13998877INTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 36 13998877LOST/STOLEN CARDS FAX: 36 12722021 |
| CENTRAL PHONE: 55 3421029600CENTRAL FAX: 55 3421029600LOST/STOLEN CARDS FAX: 55 3421029600LOST/STOLEN CARDS PHONE: 55 3421029600LOST/STOLEN CARDS FAX: 55 3421027334 |
| CENTRAL PHONE: 371 6775555CENTRAL FAX: 371 67905960CUSTOMER SERVICE: 371 6775555LOST/STOLEN CARDS PHONE: 371 67755555INTERNATIONAL TELEX: 371 67775555LOST/STOLEN CARDS FAX: |
| LOST/STOLEN CARDS PHONE: 506 8002282527 4LOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8886352602 |
| CENTRAL PHONE: 55 08007203030CENTRAL FAX: 55 11306793011CUSTOMER SERVICE: 55 11306793011INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 55 11306793010LOST/STOLEN CARDS FAX: 55 0800720 3030 |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653 3317LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 94254155CENTRAL FAX: 61 3 94254150CUSTOMER SERVICE: 61 3942549 01LOST/STOLEN CARDS PHONE: 61 394254910LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 1 495758877CENTRAL FAX: 1 495948770CUSTOMER SERVICE: 1 495758885LOST/STOLEN CARDS PHONE: 1 4957588878LOST/STOLEN CARDS FAX: 1 495758887 |
| CENTRAL PHONE: 49 6974471LOST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096001 |
| CENTRAL PHONE: 49 6819376444CENTRAL FAX: 49 6819376444LOST/STOLEN CARDS PHONE: 49 6819376459LOST/STOLEN CARDS FAX: 49 6819376444 |
| CENTRAL PHONE: 55 1130670685LOST/STOLEN CARDS PHONE: 55 1132355737 |
| CUSTOMER SERVICE: 349 1596535LOST/STOLEN CARDS FAX: 349 1-5968028 |
| CUSTOMER SERVICE: 55 11400424841LOST/STOLEN CARDS PHONE: 55 11400424841LOST/STOLEN CARDS FAX: 55 11400424284 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 0818 409 511CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 3490818 409 511LOST/STOLEN CARDS FAX: 44 0818 409 511 |
| CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8008813290LOST/STOLEN CARDS PHONE: 8008813290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451 4CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6886CUSTOMER SERVICE: 886 22 502 9888INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 886 2 2516 9366 |
| CENTRAL PHONE: 2627973813CENTRAL FAX: 2627876840CUSTOMER SERVICE: 8776722265LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 2627876840 |
| CENTRAL PHONE: 850-862-0111CENTRAL FAX: 8508627120CUSTOMER SERVICE: 8508620111402 406LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-7700CENTRAL FAX: 617-864-7701CUSTOMER SERVICE: 617-864-2265LOST/STOLEN CARDS PHONE: 617-864-2265LOST/STOLEN CARDS FAX: 6175205306 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 49 0744057719696044CUSTOMER SERVICE: 349 0818 409 511INTERNATIONAL TELEX: 4814465151LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 48144651 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2275CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532232LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 01651CENTRAL FAX: 358CUSTOMER SERVICE: 800654728LOST/STOLEN CARDS PHONE: 358 20031LOST/STOLEN CARDS FAX: 358 20331LOST/STOLEN CARDS FAX: 358 |
| CENTRAL PHONE: 727728822CENTRAL FAX: 727728622CUSTOMER SERVICE: 800654728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: +39 0299441CENTRAL FAX: +39 0299442351CUSTOMER SERVICE: +39 0299442001LOST/STOLEN CARDS PHONE: +39 2606847168LOST/STOLEN CARDS FAX: +39 2609442195 |
| CENTRAL PHONE: 48 323570012CENTRAL FAX: 48 323570099CUSTOMER SERVICE: 48 323570012LOST/STOLEN CARDS PHONE: 48 323570012LOST/STOLEN CARDS FAX: 48 323570099 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 2224616166CENTRAL FAX: 91 2224960737CUSTOMER SERVICE: 22-85079661LOST/STOLEN CARDS PHONE: 91 2224988441LOST/STOLEN CARDS FAX: 91 2224919764 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283201CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283283LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1088CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8008679751CENTRAL PHONE: 8008679751LOST/STOLEN CARDS FAX: 231995741 |
| CENTRAL PHONE: 30 2106955600CENTRAL FAX: 30 2106955600 |
| CENTRAL PHONE: 8084396287CENTRAL FAX: 8084399292CUSTOMER SERVICE: 8005558831INTERNATIONAL TELEX: 209401LOST/STOLEN CARDS PHONE: 8886426293LOST/STOLEN CARDS FAX: 7032068290LOST/STOLEN CARDS TELEX: 209401 |
| CENTRAL PHONE: 727-572-8322CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-401LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: 82 22167556 1CENTRAL FAX: 82 26676628CUSTOMER SERVICE: 82157762INTERNATIONAL TELEX: 82 230159601LOST/STOLEN CARDS PHONE: 82 230159610LOST/STOLEN CARDS FAX: 82 230159610 |
| LOST/STOLEN CARDS PHONE: 1 495719195LOST/STOLEN CARDS FAX: 1 495719261LOST/STOLEN CARDS TELEX: 412026 GAZ RU |
| CENTRAL PHONE: 90 2124820600CUSTOMER SERVICE: 90 2133 4000LOST/STOLEN CARDS PHONE: 90 2123360081LOST/STOLEN CARDS FAX: 90 2123360081LOST/STOLEN CARDS FAX: 2123171382 |
| CENTRAL PHONE: 971 4394617CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 4228880INTERNATIONAL TELEX: 45908 ISBKCC EMLOST/STOLEN CARDS PHONE: 971 4390463LOST/STOLEN CARDS FAX: 971 43906789 |
| CENTRAL PHONE: 58 2129540494CUSTOMER SERVICE: 58 2129540494INTERNATIONAL TELEX: 45908 ISBKCC EMLOST/STOLEN CARDS PHONE: 58 2129538020LOST/STOLEN CARDS FAX: 58 2129539774 |
| CENTRAL PHONE: 8006624720CUSTOMER SERVICE: 8006624720LOST/STOLEN CARDS PHONE: 8006624720 |
| CENTRAL PHONE: 57 1-3261920CENTRAL FAX: 57 1-2197244CUSTOMER SERVICE: 57 1-3121210LOST/STOLEN CARDS PHONE: 57 1-56604 70LOST/STOLEN CARDS FAX: 57 13381758 |
| CENTRAL PHONE: 412-261-4900CENTRAL FAX: 91 9180055665CUSTOMER SERVICE: 91 8004341 41 OR 41 8446004141LOST/STOLEN CARDS PHONE: 41 8446004141LOST/STOLEN CARDS FAX: 41 9180040015 |
| CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 2645943301CENTRAL FAX: 40 2645943701LOST/STOLEN CARDS PHONE: 40 2645943301LOST/STOLEN CARDS FAX: 40 2645942300LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 809 8095677268CUSTOMER SERVICE: 809 8095677268INTERNATIONAL TELEX: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 40 2645943700LOST/STOLEN CARDS FAX: 58 2-953-8020LOST/STOLEN CARDS CARD |
| CENTRAL PHONE: 90 2123362770CUSTOMER SERVICE: 90 2133362770LOST/STOLEN CARDS PHONE: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 90 2133362770 |
| CENTRAL PHONE: 976 7011 76CENTRAL FAX: 976 7012164CUSTOMER SERVICE: 976 70117676INTERNATIONAL TELEX: 70247 GLMT MHLOST/STOLEN CARDS PHONE: 976 70117676LOST/STOLEN CARDS FAX: 976 7012164LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 847-662-2050CENTRAL FAX: 847-662-1451CUSTOMER SERVICE: 847-662-2050LOST/STOLEN CARDS PHONE: 8004467728LOST/STOLEN CARDS FAX: 727-572-9413 |
| CENTRAL PHONE: 1 8776704415CENTRAL FAX: 1 8776704415CUSTOMER SERVICE: 1 8776704415LOST/STOLEN CARDS PHONE: 1 8775704415LOST/STOLEN CARDS FAX: 1875578441514 |
| CENTRAL PHONE: 58 2129540494CENTRAL FAX: 58 2129549940CUSTOMER SERVICE: 58 2129549940INTERNATIONAL TELEX:LOST/STOLEN CARDS PHONE: 58 2129538020LOST/STOLEN CARDS FAX: 58 2129539774 |
| CENTRAL PHONE: 7 4957377373CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 4952349898LOST/STOLEN CARDS TELEX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 8884774510 |
| CENTRAL PHONE: 971 4316648CENTRAL FAX: 971 4327205LOST/STOLEN CARDS PHONE: 971 4316648LOST/STOLEN CARDS FAX: 971 43616848LOST/STOLEN CARDS FAX: 971 43272051 |
| CENTRAL PHONE: 8004728660CENTRAL FAX: 9737340282LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 9737340282 |
| CENTRAL PHONE: 2649792659CENTRAL FAX: 2649792649CUSTOMER SERVICE: 2649792501LOST/STOLEN CARDS PHONE: 408-395-STARLOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 781598210CENTRAL FAX: 7815965445CUSTOMER SERVICE: 8002278764LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 7 2572 8825CENTRAL FAX: 61479499CUSTOMER SERVICE: 8006567728LOST/STOLEN CARDS PHONE: 800695212LOST/STOLEN CARDS FAX: 61472934 |
| CENTRAL PHONE: 8668860110CENTRAL FAX: 6147294896CUSTOMER SERVICE: 8006952121LOST/STOLEN CARDS PHONE: 8006952121LOST/STOLEN CARDS FAX: 614729 7340 |

Mastercard Issuer Victim List

CENTRAL PHONE: 55 1140043535CUSTOMER SERVICE: 55 1135193535 OR 55 1140043535LOST/STOLEN CARDS PHONE: 55 1140043555LOST/STOLEN CARDS FAX: 55 1132354033
CENTRAL PHONE: 502 24203030CUSTOMER SERVICE: 502 24203030LOST/STOLEN CARDS PHONE: 502 23340824LOST/STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 4213000CENTRAL FAX: 971 4326846CUSTOMER SERVICE: 971 4213000LOST/STOLEN CARDS PHONE: 971 43100900LOST/STOLEN CARDS FAX: 971 4326846
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737400CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 2066006CENTRAL FAX: 31 2066006CUSTOMER SERVICE: 31 2066006LOST/STOLEN CARDS PHONE: 31 2066006LOST/STOLEN CARDS FAX: 31 2066006632LOST/STOLEN CARDS TELEX: 10146 VISANL

CENTRAL PHONE: 870268315CENTRAL FAX: 870268233LOST/STOLEN CARDS PHONE: 180038380000LOST/STOLEN CARDS FAX: 515248528
CENTRAL PHONE: 8012988500CENTRAL FAX: 8012984044CUSTOMER SERVICE: 8013831001LOST/STOLEN CARDS PHONE: 8001083-1001LOST/STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 4791504000CUSTOMER SERVICE: 4791504000LOST/STOLEN CARDS PHONE: 4791504000LOST/STOLEN CARDS FAX: 4708 47 24072122
CENTRAL PHONE: 49 211778199CENTRAL FAX: 49 2117781999CUSTOMER SERVICE: 49 72112096604LOST/STOLEN CARDS PHONE: 49 7211209660LOST/STOLEN CARDS FAX: 49 7211209660 94
CENTRAL PHONE: 45 36737400CENTRAL FAX: 45 36737300CUSTOMER SERVICE: 45 36737400LOST/STOLEN CARDS PHONE: 45 36737400LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 31 2066001CENTRAL FAX: 31 2066006 11LOST/STOLEN CARDS PHONE: 31 2066001LOST/STOLEN CARDS FAX: 31 2066006632LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 972 36177676CENTRAL FAX: 972 36177800LOST/STOLEN CARDS PHONE: 972 36177800LOST/STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2103288600INTERNATIONAL TELEX: 214046PDSGRLOST/STOLEN CARDS PHONE: 30 2102388600LOST/STOLEN CARDS FAX: 30 2103889938
CENTRAL PHONE: 390 5772966334CENTRAL FAX: 390 5772966334CUSTOMER SERVICE: 390 5772966334LOST/STOLEN CARDS PHONE: 390 234-84010
CENTRAL PHONE: 390 5772966334CENTRAL FAX: 390 5772966334CUSTOMER SERVICE: 390 5772966334LOST/STOLEN CARDS PHONE: 390 234-84010
CENTRAL PHONE: 390 447167CENTRAL FAX: 390 447897946LOST/STOLEN CARDS PHONE: 390 432-744-201LOST/STOLEN CARDS FAX: 390 2-4024-5559LOST/STOLEN CARDS TELEX: 460055 IIPHONEI
CENTRAL PHONE: 41 44828350CENTRAL FAX: 41 448283760CUSTOMER SERVICE: 41 448283762LOST/STOLEN CARDS PHONE: 41 448283762LOST/STOLEN CARDS FAX: 41 44828311 4LOST/STOLEN CARDS TELEX: OR OR OR OR
CENTRAL PHONE: 39 0522582111CENTRAL FAX: 39 0522452386CUSTOMER SERVICE: 39 0522583856LOST/STOLEN CARDS PHONE: 390 522583856LOST/STOLEN CARDS FAX: 390 5225583551LOST/STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111CUSTOMER SERVICE: 41 8488464466LOST/STOLEN CARDS PHONE: 41 446596601LOST/STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 7020639000CENTRAL FAX: 45CUSTOMER SERVICE: 45 7020639000LOST/STOLEN CARDS PHONE: 45 7020639000LOST/STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858550900LOST/STOLEN CARDS PHONE: 46 86951711LOST/STOLEN CARDS FAX: 46 8 25 4 63LOST/STOLEN CARDS FAX: 61 5548576 13
CENTRAL PHONE: 61 354857700CENTRAL FAX: 61 354857613LOST/STOLEN CARDS PHONE: 61 180026344LOST/STOLEN CARDS PHONE: 61 354857813LOST/STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 60647700CENTRAL FAX: 390 2668436LOST/STOLEN CARDS PHONE: 390 2668436LOST/STOLEN CARDS FAX: 390 2668421 54
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 390 5932180LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 1862864517INTERNATIONAL TELEX: 480-902-7910LOST/STOLEN CARDS PHONE: 180056534601LOST/STOLEN CARDS FAX: 416332258LOST/STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 80026322624CENTRAL FAX: 4169223533CUSTOMER SERVICE: 80026226LOST/STOLEN CARDS PHONE: 800361-3361LOST/STOLEN CARDS FAX: 416232854
CENTRAL PHONE: 888538556 7CENTRAL FAX: 30232619041LOST/STOLEN CARDS PHONE: 80054502891LOST/STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084047CENTRAL FAX: 61 397084634LOST/STOLEN CARDS PHONE: 61 397084047LOST/STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 1 8667314LOST/STOLEN CARDS PHONE: 7 4957575754LOST/STOLEN CARDS FAX: 7 4957575754LOST/STOLEN CARDS FAX: 7 4957575754
CENTRAL PHONE: 41 589588306CUSTOMER SERVICE: 41 4420684000INTERNATIONAL TELEX: 817019LOST/STOLEN CARDS PHONE: 41 589588383LOST/STOLEN CARDS FAX: 41 589588330LOST/STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 81500400CENTRAL FAX: 47 81500401CUSTOMER SERVICE: 47 81500400LOST/STOLEN CARDS PHONE: 47 81500900LOST/STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 218422406CENTRAL FAX: 351 217957555 OR 351 218422424LOST/STOLEN CARDS PHONE: 351 218422424LOST/STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 22485500CENTRAL FAX: 47 22484515CUSTOMER SERVICE: 47 91506001LOST/STOLEN CARDS PHONE: 4791506001LOST/STOLEN CARDS FAX: 47 22484515LOST/STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35592548CENTRAL FAX: 390 35592180LOST/STOLEN CARDS PHONE: 390 34220716 7LOST/STOLEN CARDS FAX: 390 34274431
CENTRAL PHONE: 32 227361100CENTRAL FAX: 32 227375676CUSTOMER SERVICE: 32 220685570LOST/STOLEN CARDS PHONE: 32 704443441LOST/STOLEN CARDS PHONE: 32 704443550LOST/STOLEN CARDS TELEX: 23592EUBBRUB
CENTRAL PHONE: 349 915500100CENTRAL FAX: 349 914650100CUSTOMER SERVICE: 349 91465010000LOST/STOLEN CARDS PHONE: 349 91465010000LOST/STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 1 86610464722CENTRAL FAX: 1 8663714722CUSTOMER SERVICE: 1 866406472LOST/STOLEN CARDS PHONE: 1 (866)406-4722
CENTRAL PHONE: 49 894354490 0CENTRAL FAX: 49 8937840592CUSTOMER SERVICE: 49 89435449400LOST/STOLEN CARDS PHONE: 49 89435449 00LOST/STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 1912275457CENTRAL FAX: 44 1912275452CUSTOMER SERVICE: 44 1912275452LOST/STOLEN CARDS PHONE: 44 1912272452LOST/STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 21015500CENTRAL FAX: 47 210153001CUSTOMER SERVICE: 47 21015200LOST/STOLEN CARDS PHONE: 47 21015220LOST/STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 88865372CENTRAL FAX: 81652616061CUSTOMER SERVICE: 866553126010LOST/STOLEN CARDS PHONE: 866553126013LOST/STOLEN CARDS FAX: 414716086
CENTRAL PHONE: 502 233865659CENTRAL FAX: 502 23615134LOST/STOLEN CARDS PHONE: 502 23615134LOST/STOLEN CARDS FAX: 502 23615134
CENTRAL PHONE: 47 213166001CENTRAL FAX: 47 21316601CUSTOMER SERVICE: 47 81500701 OR 47 80010071LOST/STOLEN CARDS PHONE: 47 81500701

LOST/STOLEN CARDS PHONE: 8665631335
CENTRAL PHONE: 33 3881488 14CENTRAL FAX: 352 27754910CUSTOMER SERVICE: 33 388147006CUSTOMER SERVICE: 33 388147006LOST/STOLEN CARDS PHONE: 33 388147006LOST/STOLEN CARDS FAX: 33 388398540
CENTRAL PHONE: 63 25738888CENTRAL FAX: 49 89383779CUSTOMER SERVICE: 49 89384000LOST/STOLEN CARDS PHONE: 49 89384000LOST/STOLEN CARDS FAX: 49 893837999
CENTRAL PHONE: 7255600000CENTRAL FAX: 7255704888CUSTOMER SERVICE: 80032556781LOST/STOLEN CARDS PHONE: 80032556781LOST/STOLEN CARDS FAX: 7257304880
CENTRAL PHONE: 49 69910000CENTRAL FAX: 49 1818100001CUSTOMER SERVICE: 49 1818100001LOST/STOLEN CARDS PHONE: 49 61501818100351LOST/STOLEN CARDS FAX: 49 18181001
CENTRAL PHONE: 8774951600CENTRAL FAX: 858636309 8CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 4169827638CENTRAL FAX: 8664574971CUSTOMER SERVICE: 180036311631LOST/STOLEN CARDS PHONE: 180036311631LOST/STOLEN CARDS FAX: 4163082453
CENTRAL PHONE: 80004354655CENTRAL FAX: 80046546531LOST/STOLEN CARDS PHONE: 8000453475LOST/STOLEN CARDS FAX:
CENTRAL PHONE: 3126605590CENTRAL FAX: 3126605590LOST/STOLEN CARDS PHONE: 3126605590LOST/STOLEN CARDS FAX: 3126605860
CENTRAL PHONE: 80076925 12CUSTOMER SERVICE: 80079925 12LOST/STOLEN CARDS PHONE: 80080056 10152LOST/STOLEN CARDS FAX: 877 8773777400
CENTRAL PHONE: 9055477782929CUSTOMER SERVICE: 905 188833613133LOST/STOLEN CARDS PHONE: 905 188892562 18LOST/STOLEN CARDS FAX: 905 87721 49192
CENTRAL PHONE: 8124250072CENTRAL FAX: 8124212828CUSTOMER SERVICE: 8663824051LOST/STOLEN CARDS PHONE: 8663826051LOST/STOLEN CARDS FAX: 8663824051

000020

Mastercard Issuer Victim List

CENTRAL FAX: 33 298000037CUSTOMER SERVICE: 33LOST/STOLEN CARDS PHONE: 33 298000248RLOST/STOLEN CARDS FAX: 33 298000937

CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502

CENTRAL PHONE: 44 2078391481CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481

CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1383743666CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268298471

CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 1969902911LOST/STOLEN CARDS FAX: 33 42623097?

CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 0536451LOST/STOLEN CARDS PHONE: USA 8705411330

CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321

CENTRAL PHONE: 2109453300CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453300LOST/STOLEN CARDS PHONE: 2109453300LOST/STOLEN CARDS FAX: 2106374563

CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403809950

CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 2711234274 5

CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-5312CUSTOMER SERVICE: 800-245-8085

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

000023

FX: 34183 YAOCTR

570

291 3547

000024

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | XX-4390463 | | | | | | | | | | 479874 | | | | | | | 8769 | | | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

STELEX 27646 CLARD VC

7924/7 GLMT MH

000027

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

2-7910

S CH

**U.S. V. FREDERICK THOMAS**

**2:12-CR-00004-APG-GWF-27**


**Addendum B to Restitution List**

| BIN | BUSINESS | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 481542 | AMERICAN INTERNATIONAL BANCO CONTINENTAL, S.A. | $1,012.24 | | SAN PEDRO SULA NO.7 | FL | 32246 | HONDURAS |
| 436863 | 121 FINANCIAL CREDIT UNION | $199.80 | | JACKSONVILLE | | | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 401025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,349.32 | | YORKTOWN | VA | 23692 | UNITED STATES OF AMERICA |
| 401124 | 1ST FINANCIAL BANK USA | $10,827.68 | | DUPREE | SD | 57623-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415399 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415571 | 1ST MIDAMERICA CREDIT UNION | $507.40 | 711 EAST BETHALTO DRIVE | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 465652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $2,830.31 | 5901 GIBRALTAR DRIVE NORTH | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 402785 | 4FRONT CREDIT UNION | $2,272.00 | 3456 NORTH U.S. 31 SOUTH | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $313.53 | PAINE AND STEWART STREETS | BUILDING 1485, PETERS | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 409020 | A S I FEDERAL CREDIT UNION | $963.17 | 5508 CITRUS BOULEVARD | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 409090 | A.E.A. FEDERAL CREDIT UNION | $2,202.27 | 1780 SOUTH FIRST AVENUE | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A.V.D.D FEDERAL CREDIT UNION | $169.71 | 384 HARRY AYERS DRIVE | BYNUM | AL | 36253-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $448.75 | 6420 HIGHWAY 290 EAST | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479050 | AB SBB BANKAS | $1,965.91 | 12 GEDIMINO AVENUE | VILNIUS | | 1103 | LITHUANIA |
| 470519 | ABBEY FEDERAL CREDIT UNION | $603.37 | 401 NORTH RIVERSIDE DRIVE | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABCO FEDERAL CREDIT UNION | $1,416.66 | 621 BEVERLY-RANCOCAS ROAD | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 427134 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,726.24 | 1321 PULASKI HIGHWAY | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 423827 | ABNB FEDERAL CREDIT UNION | $702.79 | 830 GREENBRIER CIRCLE | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 478769 | ABSA GROUP LIMITED | $5,631.03 | ABSA TOWERS EAST | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 419050 | ACADEMY BANK, NATIONAL ASSOCIATION | $224.11 | 2835 BRIARGATE BLVD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400339 | ACBA FEDERAL CREDIT UNION | $174.96 | 400 ITH AVENUE NORTHEAST | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 400073 | ACCESS NATIONAL BANK | $2,151.69 | 14000 LEE JACKSON MEMORIAL HIGHWAY | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 447622 | ACME CONTINENTAL CREDIT UNION | $19.99 | 13601 SOUTH PERRY AVENUE | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 405915 | ACNB CORPORATION | $198.54 | 22 CHARTOTTE STREET | EDINBURGH | SC | | UNITED KINGDOM |
| 472151 | ACT UTAH CO LLC | $81.55 | 185 GENESEE STREET | UTICA | NY | 13501 | UNITED STATES OF AMERICA |
| 438919 | ADVANCIAL FEDERAL CREDIT UNION | $1,604.56 | 1845 WOODALL RODGERS FWY, SUITE 1300 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442244 | ADVANTAGE BANK | $177.40 | 1475 DENVER AVENUE | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 502209 | ADVANTIS FINANCIAL CREDIT UNION | $59.99 | SUITE 500 | 1519 P. SIDNEY SIN | WASHINGTON | OR | 20004 | UNITED STATES OF AMERICA |
| 460243 | ADVANTIS CREDIT UNION | $949.92 | 10501 SOUTHEAST MAIN STREET | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 474618 | ADVENTURE CREDIT UNION | $524.92 | 650 32ND STREET SOUTHEAST | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 465066 | AEON CREDIT SERVICE (M) BHD | $1,239.94 | WORLD TRADE CENTRE | CALIFORNAY BAY | | | JAPAN |
| 420520 | AEON FINANCIAL SERVICE CO., LTD. | $10,908.56 | 1-1 NISHISHINJYUKA CHIYODA-KU | TOKYO | | 101-0054 | JAPAN |
| 400533 | AEVIS EUROPA S.L. | $12,135.79 | C/FRANCISCO SANCHA 51 | MADRID | | 28034 | SPAIN |
| 400921 | AEVIS EUROPA S.L. | $373.76 | 475 NORTHWEST HOFFMAN LANE | DES MOINES | IA | 50315 | UNITED STATES OF AMERICA |
| 401298 | AFFINITY CREDIT UNION | $383.75 | 475 NORTHWEST HOFFMAN LANE | DES MOINES | IA | 50313 | UNITED STATES OF AMERICA |
| 426188 | AFFINITY FEDERAL CREDIT UNION | $11,198.06 | 73 MOUNTAINVIEW BOULEVARD | BASKING RIDGE | NJ | 7920 | UNITED STATES OF AMERICA |
| 436005 | AFFINITY PLUS FEDERAL CREDIT UNION | $24,972.70 | 175 WEST LAFAYETTE ROAD | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 502038 | AFNGA BANK LIMITED | $5,900.00 | 80 NERGURALLY, 01 DIY FERNSHIRE ST | PORT-CLOUD | | | MAURITIUS |
| 410942 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | $2,989.06 | ABC HOUSE, AVENIDA JULIUS NYERERE | MAPUTO | | | MOZAMBIQUE |
| 401811 | AFRILAND FIRST BANK - GUINEE SA | $91.90 | ALMAMYA, COMMUNE DE KALOUM | CONAKRY | | 343 | GUINEA |
| 400644 | AGOS DUCATO S.P.A. | $1,002.22 | VIA BERNINA 7 | MILANO | | 20158 | ITALY |
| 401117 | AGRICULTURE FEDERAL CREDIT UNION | $5,474.16 | 1474 INDEPENDENCE AVENUE SOUTHWEST | WASHINGTON | DC | 20250 | UNITED STATES OF AMERICA |
| 414257 | AIB GROUP (UK) P.L.C. | $40,262.64 | 4 QUEEN'S SQUARE | BELFAST | NI | BT1 3DJ | UNITED KINGDOM |
| 473361 | AIR ACADEMY FEDERAL CREDIT UNION | $11,228.34 | 1355 KELLY JOHNSON BOULEVARD | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 447596 | AIR FORCE FEDERAL CREDIT UNION | $4,151.02 | 1560 CABLE RANCH ROAD, SUITE 200 | SAN ANTONIO | TX | 78245 | UNITED STATES OF AMERICA |
| 402072 | AKBANK T.A.S. | $615.60 | SABANCI CENTER 4 | ISTANBUL | | 34330 | TURKEY |
| 400405 | ALABAMA ONE CREDIT UNION | $180.53 | 1215 VETERANS MEMORIAL PARKWAY | TUSCALOOSA | AL | 35404 | UNITED STATES OF AMERICA |
| 402023 | ALASKA USA | $900.83 | 4000 CREDIT UNION DRIVE | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 421793 | ALASKA USA FEDERAL CREDIT UNION | $6,109.65 | 2400 HUNTINGTON DRIVE NORTH | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALGONQUIN STATE BANK | $210.51 | 1691 WESTBROOK PLAZA DRIVE | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 409590 | ALLEGACY FEDERAL CREDIT UNION | $272.96 | 101 WEST CHAMBERS STREET | FRANCESVILLE | IN | 47946 | UNITED STATES OF AMERICA |
| 424543 | ALLIANCE BANK | $467.80 | 3315 ALMADEN EXPRESSWAY, SUITE 55 | SAN JOSE | CA | 95118 | UNITED STATES OF AMERICA |
| 400074 | ALLIANT CREDIT UNION | $1,987.81 | 11545 WEST TOUHY AVENUE | CHICAGO | IL | 60666 | UNITED STATES OF AMERICA |
| 440048 | ALLIED IRISH BANKS P.L.C. | $810.59 | 200 SOUTH EAST GREEN OAKS BOULEVARD | ARLINGTON | TX | 76018 | UNITED STATES OF AMERICA |
| 408331 | ALLIED IRISH BANKS P.L.C. | $23,554.66 | BLOCK L4, BANK CENTRE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 403157 | ALNAHR TECHNOLOGIES CO. LTD. | $1,183.76 | 5-10F,#3 BLDG, NO 2097 SOUTH YANGGAO RD | LUJIAZUI CENTURY FINAN | SHANGHAI | | 200127 | CHINA |
| 404846 | ALOHA PACIFIC FEDERAL CREDIT UNION | $1,048.28 | 832 SOUTH HOTEL STREET | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 400001 | ALPHA BANK S.A. | $11,953.02 | 40 STADIOU STREET | ATHENS | | 102 52 | GREECE |
| 447283 | ALPINE BANK | $1,917.64 | 2200 GRAND AVENUE | GLENWOOD SPRINGS | CO | 81601 | UNITED STATES OF AMERICA |
| 443302 | ALPINE CREDIT UNION | $220.00 | 610 NORTH STATE | OREM | UT | 84057 | UNITED STATES OF AMERICA |
| 442638 | ALTA VISTA CREDIT UNION | $503.79 | 1425 WEST LUGONIA AVE | REDLANDS | CA | 92374 | UNITED STATES OF AMERICA |
| 432741 | ALTAONE FEDERAL CREDIT UNION | $866.26 | 701 SOUTH CHINA LAKE BOULEVARD | RIDGECREST | CA | 93555 | UNITED STATES OF AMERICA |
| 474286 | ALTIER CREDIT UNION | $300.00 | 1515 NORTH PROJECT DRIVE | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 401903 | ALTRA FEDERAL CREDIT UNION | $149.98 | 2715 LOSEY BOULEVARD SOUTH | LA CROSSE | WI | 54601 | UNITED STATES OF AMERICA |
| 462161 | AMARILLO NATIONAL BANK | $162.36 | 410 SOUTH TAYLOR | AMARILLO | TX | 79101 | UNITED STATES OF AMERICA |
| 443104 | AMBOY BANK | $441.92 | 3590 U.S. HIGHWAY 9 | OLD BRIDGE | NJ | 8857 | UNITED STATES OF AMERICA |
| 438733 | AMERICA FIRST CREDIT UNION | $23,034.51 | 1344 WEST 4675 SOUTH | RIVERDALE | UT | 84405 | UNITED STATES OF AMERICA |
| 402651 | AMERICAN 1 CREDIT UNION | $750.73 | 718 EAST MICHIGAN AVENUE | JACKSON | MI | 49201 | UNITED STATES OF AMERICA |
| 448844 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $884.16 | 4151 AMON CARTER BOULEVARD | FORT WORTH | TX | 76155 | UNITED STATES OF AMERICA |
| 478167 | AMERICAN BANK & TRUST COMPANY | $149.98 | 367 EAST LINCOLN STREET | DICKSON | ND | 73770 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN BANK CENTER | $4,940.00 | 140 FIRST AVENUE WEST | DICKINSON | ND | 58601 | UNITED STATES OF AMERICA |
| 403025 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,674.06 | 417 MAIN STREET | EAST HARTFORD | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 450535 | AMERICAN HERITAGE CREDIT UNION | $2,976.00 | 2068 RED LION ROAD | PHILADELPHIA | PA | 19115 | UNITED STATES OF AMERICA |
| 441131 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,461.93 | 628 MAIN STREET | DANVILLE | VA | 24541 | UNITED STATES OF AMERICA |
| 463149 | AMERICAN SAVINGS BANK | $64.84 | 135 CITY CENTRE MALL | MIDDLETOWN | OH | 45042 | UNITED STATES OF AMERICA |
| 419440 | AMERICAN SAVINGS BANK, FSB | $298.00 | 903 CHILLICOTHE STREET | PORTSMOUTH | OH | 45662 | UNITED STATES OF AMERICA |

| ID | Name | Address | Amount | Address 2 | City | | State | Code | Country |
|---|---|---|---|---|---|---|---|---|---|
| 460785 | AMERICAN SOUTHWEST CREDIT UNION | 3006 EAST FRY BOULEVARD | $559.00 | | SIERRA VISTA | | AZ | 85635 | UNITED STATES OF AMERICA |
| 461874 | AMERICA TRUST & SAVINGS BANK | 6701 KENNEDY AVENUE | $957.98 | | DUBUQUE | | IA | 52001 | UNITED STATES OF AMERICA |
| 433772 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | 12714 PENDLETON STREET, BUILDING 2201 | $1,088.03 | | FORT LEWIS | | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433777 | AMERICAS FIRST FEDERAL CREDIT UNION | 1200 4TH AVENUE NORTH | $113.96 | | BIRMINGHAM | | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICO CREDIT UNION | 1816 BLACK RIVER BOULEVARD | $4,008.40 | | ROME | | NY | 13440 | UNITED STATES OF AMERICA |
| 418822 | AMERISTATE BANK | 300 SOUTH MAIN STREET | $787.09 | | MOULTRIE | | GA | 31768 | UNITED STATES OF AMERICA |
| 418823 | AMERISTATE BANK | 113 SOUTH PENNSYLVANIA STREET | $137.69 | | ATOKA | | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 466130 | ANAHUAC NATIONAL BANK | P.O. BOX N 801 SOUTH ROSS STERLING | $570.70 | | ANAHUAC | | TX | 77514 | UNITED STATES OF AMERICA |
| 466257 | ANCHOR BANK | 1201 NORTH BROADWAY | $252.20 | | ABERDEEN | | WA | 98520 | UNITED STATES OF AMERICA |
| 445694 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $534.00 | | SCHAUMBURG | | IL | 60196 | UNITED STATES OF AMERICA |
| 461374 | ANDIGO CREDIT UNION | 1205 EAST ALGONQUIN ROAD | $362.00 | | SCHAUMBURG | | IL | 60196 | UNITED STATES OF AMERICA |
| 433611 | ANDREWS FEDERAL CREDIT UNION | 5711 ALLENTOWN ROAD, SUITE 400 | $5,868.96 | | SUITLAND | | MD | 20746 | UNITED STATES OF AMERICA |
| 469037 | ANECA FEDERAL CREDIT UNION | 4361 YOUREE DRIVE | $741.77 | | SHREVEPORT | | LA | 71105 | UNITED STATES OF AMERICA |
| 470104 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | 1001 LYNCH STREET | $4,454.86 | | ST. LOUIS | | MO | 63118 | UNITED STATES OF AMERICA |
| 468390 | ANZ BANK (TAIWAN) LIMITED | 16F, NO.7, SONGREN RD., XINYI DIST. | $4,085.37 | | TAIPEI | | | 110 | TAIWAN |
| 469773 | ANZ BANK NEW ZEALAND LIMITED | LEVEL 10, 170-186 FEATHERSTON STREET | $9,530.73 | | WELLINGTON | | | 6011 | NEW ZEALAND |
| 447624 | KO RAIFFEISENBANK | 17/1, TROITZKAYA STREET | $97.65 | | MOSCOW | | | 129090 | RUSSIAN FEDERATION |
| 407252 | APCI FEDERAL CREDIT UNION | 7201 HAMILTON BOULEVARD | $726.28 | | ALLENTOWN | | PA | 18106 | UNITED STATES OF AMERICA |
| 455453 | APCO EMPLOYEES CREDIT UNION | 1608 7TH AVENUE NORTH | $794.61 | | BIRMINGHAM | | AL | 35203 | UNITED STATES OF AMERICA |
| 484351 | APL FEDERAL CREDIT UNION | 11050 JOHNS HOPKINS ROAD | $356.79 | | LAUREL | | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 459241 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | $173.86 | | GRAY | | TN | 37615 | UNITED STATES OF AMERICA |
| 413491 | APPLE BANK FOR SAVINGS | 1395 NORTHERN BOULEVARD | $1,097.86 | | MANHASSET | | NY | 11030 | UNITED STATES OF AMERICA |
| 470416 | APPLE FEDERAL CREDIT UNION | 4029 RIDGE TOP ROAD | $6,129.24 | | FAIRFAX | | VA | 22030 | UNITED STATES OF AMERICA |
| 422209 | APPLIED BANK | 660 PLAZA DRIVE | $4,343.92 | | NEWARK | | DE | 19702 | UNITED STATES OF AMERICA |
| 400244 | ARAB INTERNATIONAL BANK | 35 ABDEL KHALEK SARWAT STREET | $782.66 | | CAIRO | | | 11511 | EGYPT |
| 405037 | ARAB NATIONAL BANK | ARAB NATIONAL BANK BUILDING | $614.81 | | RIYADH | MOURARIA STREET | | 11564 | SAUDI ARABIA |
| 416616 | ARBOR FINANCIAL CREDIT UNION | 1551 SOUTH 9TH STREET | $915.58 | | KALAMAZOO | | MI | 49009 | UNITED STATES OF AMERICA |
| 420727 | ARDENT CREDIT UNION | 1500 SPRING GARDEN STREET SUITE 600 | $1,550.11 | | PHILADELPHIA | | PA | 19130 | UNITED STATES OF AMERICA |
| 411534 | ARIZONA CENTRAL CREDIT UNION | 2020 NORTH CENTRAL AVENUE, SUITE 800 | $1,550.11 | | PHOENIX | | AZ | 85004 | UNITED STATES OF AMERICA |
| 410922 | ARIZONA FEDERAL CREDIT UNION | 333 NORTH 44TH STREET | $4,678.59 | | PHOENIX | | AZ | 85008 | UNITED STATES OF AMERICA |
| 434203 | ARKANSAS FEDERAL CREDIT UNION | 2424 MARSHALL ROAD | $1,580.42 | | JACKSONVILLE | | AR | 72076 | UNITED STATES OF AMERICA |
| 435283 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | 5666 COLUMBIA PIKE | $5,094.49 | | FALLS CHURCH | | VA | 22041 | UNITED STATES OF AMERICA |
| 412757 | ARMED FORCES BANK, NATIONAL ASSOCIATION | THIRD STREET AND KANSAS AVENUE | $1,774.07 | | FORT LEAVENWORTH | | KS | 66027 | UNITED STATES OF AMERICA |
| 429487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | 43 HIGH STREET | $300.00 | | CARIBOU | | ME | 4736 | UNITED STATES OF AMERICA |
| 468257 | ARROWHEAD CENTRAL CREDIT UNION | 5601 HOSPITALITY LANE SUITE 200 | $1,920.71 | | SAN BERNARDINO | | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | 75 NORTHEAST STREET | $7,122.10 | | FAYETTEVILLE | | AR | 72701 | UNITED STATES OF AMERICA |
| 465241 | AS SEB BANKA | MEISTARU STREET 1, VALDLAUCI | $150.15 | | RIGA RAJONS | | LV | 1076 | LATVIA |
| 424687 | ASB BANK | 300 QUEENS STREET | $1,995.67 | | AUCKLAND | KERAVNAS PAGASIS | | 1003 | NEW ZEALAND |
| 408680 | ASCEND FEDERAL CREDIT UNION | 500 ARPHARR DRIVE | $1,832.72 | | TULLAHOMA | | TN | 37388 | UNITED STATES OF AMERICA |
| 401694 | ASOCIACIÓN GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | CALLE 72 NO. 6-12 | $18,526.85 | | BOGOTÁ | | | Co Latinm | COLOMBIA |
| 405102 | ASOCIAR CREDIT UNION | 87 PALACE STREET | $254.01 | | CLARK | | NJ | 7066 | UNITED STATES OF AMERICA |
| 420585 | ASPIRE FEDERAL CREDIT UNION | 6211 CROOKED CREEK ROAD | $2,985.86 | | NORCROSS | | GA | 30092 | UNITED STATES OF AMERICA |
| 401184 | ASSOCIATED CREDIT UNION OF TEXAS | 1095 WEST LEAGUE CITY PARKWAY | $1,576.67 | | LEAGUE CITY | | TX | 77573 | UNITED STATES OF AMERICA |
| 432982 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | 1690 SOUTH CANFIELD NILES ROAD | $74.99 | | YOUNGSTOWN | | OH | 44515 | UNITED STATES OF AMERICA |
| 420955 | ATLANTA POSTAL CREDIT UNION | 3900 CROWN ROAD | $492.12 | | ATLANTA | | GA | 30304 | UNITED STATES OF AMERICA |
| 435248 | ATLÁNTIDA, S.A. | 8811 HOLDEN BOULEVARD | $284.89 | | FAIRFIELD | | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 420036 | AURORA FEDERAL CREDIT UNION | 12020 EAST MISSISSIPPI AVENUE UNIT-J | $349.52 | | AURORA | | CO | 80012 | UNITED STATES OF AMERICA |
| 460205 | AUSTIN BANK | 434 NORTH MAIN STREET | $93.41 | | BELLVILLE | | TX | 77418 | UNITED STATES OF AMERICA |
| 425100 | AUSTIN TELCO FEDERAL CREDIT UNION | 8929 SHOAL CREEK BOULEVARD | $986.19 | | AUSTIN | | TX | 78757 | UNITED STATES OF AMERICA |
| 467220 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | 75 DORCAS ST | $71,062.61 | | SOUTH MELBOURNE | | VI | 3205 | AUSTRALIA |
| 444344 | AVADIAN CREDIT UNION | 1 RIVERCHASE PARKWAY SOUTH | $1,674.74 | | HOOVER | | AL | 35244 | UNITED STATES OF AMERICA |
| 433506 | AVANTCARD DESIGNATED ACTIVITY COMPANY | DUBLIN ROAD | $2,229.00 | | CARRICK ON SHANNON | | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | 2 MAMMADALIUZADEH 85 102/103 | $199.97 | | BAKU | | | AZ1078 | AZERBAIJAN |
| 420521 | BALL STATE FEDERAL CREDIT UNION | VIA VITTORIO VENETO 119 | $1,489.55 | | LAUNCESTON | | TA | | AUSTRALIA |
| 417639 | BANCA DI SASSARI S.P.A. | VIALE MANCINI 2 | $2,191.49 | | SASSARI | | | 7100 | ITALY |
| 450581 | BANCA NAZIONALE DEL LAVORO SPA | VIA VITTORIO VENETO 119 | $55,710.79 | | ROME | | | 187 | ITALY |
| 411786 | BANCA SELLA S.P.A. | PIAZZA GAUDENZIO SELLA 1 | $889.91 | | BIELLA | | | 13900 | ITALY |
| 460561 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | 7A. AVENIDA 7-30, ZONA 9 | $502.34 | | GUATEMALA | | | | GUATEMALA |
| 427574 | BANCO AMAMBAY S.A. | ESTRELLA ESQ. 14 DE MAYO | $523.73 | | ASUNCIÓN | | | | PARAGUAY |
| 412839 | BANCO ATLAS SOCIEDAD ANÓNIMA | 7A. AVENIDA 7-30, ZONA 9 | $92.44 | | ASUNCIÓN | | | | PARAGUAY |
| 460555 | BANCO AZTECA S.A. INSTITUCIÓN DE BANCA MÚLTIPLE | AV INSURGENTES SUR NO. 3579 | $235,816.64 | COLONIA TLALPAN LA JO | MÉXICO, D.F. | | | 14000 | MÉXICO |
| 462821 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | 25 DE MAYO | $92.44 | | ASUNCIÓN | | | | PARAGUAY |
| 452749 | BANCO BOLIVARIANO C.A. | JUNIN 200 Y PANAMÁ | $889.99 | | GUAYAQUIL | | | | ECUADOR |
| 460655 | BANCO BRADESCO CARTÕES S.A. | CIDADE DE DEUS SN | $199.97 | | OSASCO | | SP | 06029-901 | BRAZIL |
| 452053 | BANCO BRADESCO S.A. | CIDADE DE DEUS, VILA YARA | $661.64 | | OSASCO | | SP | 06029-900 | BRAZIL |
| 450325 | BANCO CITIBANK S.A. | AVENIDA PAULISTA 1111 | $433.55 | | SÃO PAULO | | SP | 1311 | BRAZIL |
| 454469 | BANCO COMERCIAL PORTUGUÊS S.A. | PRAÇA D. JOÃO I, 28 | $7,009.06 | | PORTO | | | 4000-296 | PORTUGAL |
| 465103 | BANCO CONTINENTAL | AV REPÚBLICA DE PANAMÁ 3055 | $611.87 | | LIMA | | | L-27 | PERU |
| 452410 | BANCO CONTINENTAL S.A. | ESTRELLA 421 | $2,191.49 | | ASUNCIÓN | | | | PARAGUAY |
| 488484 | BANCO NACIONAL DE COSTA RICA S.A. | AVE. PRIMERA CALLE CERO | $918.77 | | SAN JOSÉ | | | 187 | COSTA RICA |
| 428653 | BANCO DE AMÉRICA CENTRAL, S.A. | 7A. AVENIDA 7-24 ZONA 9 | $52.50 | | GUATEMALA | | | | GUATEMALA |
| 415283 | BANCO DE CHILE | 7A. AVENIDA 7-30, ZONA 9 | $102.17 | | GUATEMALA | | | | GUATEMALA |
| 460662 | BANCO DE CRÉDITO DEL PERÚ | CALLE CENTENARIO 156 MERCADO 1308 | $5,192.17 | | LA PAZ | SAN ISIDRO | | | BOLIVIA |
| 463402 | BANCO DE CRÉDITO E INVERSIONES | JIRON LAMPA 499 | $442.78 | | LIMA 1 | | | | PERU |
| 498617 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | HUÉRFANOS 1134 | $74.30 | | SANTIAGO | | | | CHILE |
| 460559 | BANCO DE GUAYAQUIL S.A. | 7 CALLE 8-77 ZONA 10 | $1,271.18 | | GUATEMALA | | | | GUATEMALA |
| 496385 | BANCO DE LA PRODUCCIÓN, S.A. | AVENIDA REFORMA 3-56, ZONA 9 | $368.54 | | GUATEMALA | | | | GUATEMALA |
| 404332 | BANCO DE GUAYAQUIL S.A. | P. ICAZA Y PICHINCHA 105 Y/O 107 | $60,727.13 | | GUAYAQUIL | | | | ECUADOR |
| 421455 | BANCO DE LA PRODUCCIÓN, S.A. | CENTRO CORPORATIVO BANPRO, ROTONDA | $3,297.66 | | EL QUEGUENSE 1C. ESTE | | | | NICARAGUA |

000003

| ID | Issuer Name | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 454632 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 467 | | BUENOS AIRES | | 1036 | ARGENTINA |
| 454133 | BANCO DEL CARIBE C.A. | $680.00 | AV. FRANCISCO DE MIRANDA, EDO. EL PARQUE | Y MOHEDANO, CENTRO | CARACAS | | | VENEZUELA |
| 455179 | BANCO DEL PACIFICO S.A. | $946.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | | GUAYAQUIL | | 1010 | ECUADOR |
| 459401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD 04-BL.C- LOTE 32 - EDIF-SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 422010 | BANCO FINANCIERA COMERCIAL HONDUREÑA, S.A. | $2,663.37 | ENTRE LAS COLONAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 460706 | BANCO GENERAL, S.A. | $2,036.98 | AVE. CUBA Y CALLE 34 | | PANAMA | | | PANAMA |
| 451326 | BANCO GNB PARAGUAY S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2261 ESQ. | | ASUNCION | | 1060 | PARAGUAY |
| 422927 | BANCO INTERNACIONAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 408689 | BANCO ITAU PARAGUAY S.A. | $22,326.72 | OLIVA NO. 349 C/CHILE | | ASUNCION | | | PARAGUAY |
| 455110 | BANCO ITAU URUGUAY S.A. | $60,377.65 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,080.15 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414768 | BANCO LAFISE SA | $302.46 | OFIPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 461986 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, | $4,243.73 | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | | | MEXICO |
| 411016 | BANCO NACIONAL DE MEXICO, S.A. | $2,073.97 | | | MEXICO D.F. | | | MEXICO |
| 449271 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $33,325.94 | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTAL MARACAIBO-ESTADO ZULIA | MARACAIBO | | | VENEZUELA |
| 454605 | BANCO POPULAR DE PUERTO RICO | $11,028.76 | AVE. MUÑOZ RIVERA 209 | EDIF. POPULAR CENTER | HATO REY | | 00918 | PUERTO RICO |
| 454581 | BANCO PROMERICA DE GUATEMALA S.A. | $711.95 | 16 CALLE 4-26, ZONA 10 | | GUATEMALA | | | GUATEMALA |
| 411097 | BANCO PROVINCIAL, S.A. BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNARDINO | CARACAS | | | VENEZUELA |
| 417097 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $697.12 | AVE. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | MONTERREY | | | MEXICO |
| 408505 | BANCO SANTANDER (BRASIL) S.A. | $26,333.46 | | | SAO PAULO | SP | | BRAZIL |
| 472811 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 448 | | MONTEVIDEO | | | URUGUAY |
| 405419 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 411016 | BANESCO BANCO UNIVERSAL, C.A. | $1,390.34 | TORRE BANESCO | AV. PRAL. LAS MERCEDES | CARACAS | | | VENEZUELA |
| 411046 | BANGKOK BANK PUBLIC COMPANY LIMITED | $3,469.34 | 333 RACHADAMRI ROAD | | BANGKOK | | 10330 | THAILAND |
| 448262 | BANK & TRUST COMPANY | $74.99 | 401 NORTH MADISON | | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 404950 | BANK AUDI S.A.L. | $1,694.05 | SOFIL CENTER, 3RD FLOOR, CHARLES MALEK | AVENUE, ASHRAFIEH | BEIRUT | | | LEBANON |
| 413186 | BANK-FUND STAFF FEDERAL CREDIT UNION | $1,725.30 | 1725 I STREET NW | SUITE 800 | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 430434 | BANK GOSPODARSTWA KRAJOWEGO | $49.98 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-455 | POLAND |
| 440210 | BANK HANDLOWY W WARSZAWIE S.A. | $334.86 | UL/CA SENATORSKA 16 | | WARSAW | | 00-523 | POLAND |
| 408505 | BANK LEUMI LE-ISRAEL B.M. | $4,561.92 | YEHUDA HALEVI STREET | | TEL AVIV | | | ISRAEL |
| 460309 | BANK MILLENNIUM SPOLKA AKCYJNA | $29.24 | ULICA STANISLAWA ZARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 410939 | BANK OF AFRICA - NIGER SA | $40.90 | P.O BOX 10 973 | | NIAMEY | | | NIGER |
| 428742 | BANK OF AKRON | $462.90 | 46 MAIN STREET | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 400275 | BANK OF AMERICA - COMMERCIAL CREDIT | $466,984.62 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19894-0161 | UNITED STATES OF AMERICA |
| 410901 | BANK OF AMERICA - CONSUMER CREDIT | $3,245,107.53 | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 438802 | BANK OF AMERICA, NATIONAL ASSOCIATION | $3,022.76 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 454640 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $1,142.08 | 550 PLOENCHIT ROAD, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 438188 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $289.07 | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 461870 | BANK OF CHINA LIMITED | $5,825.67 | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 421383 | BANK OF CLARKE COUNTY | $3,749.38 | TWO EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 460913 | BANK OF CLEVELAND | $99.74 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 422536 | BANK OF COMMUNICATIONS | $5,178.01 | 188 YIN CHENG ZHONG RD | | SHANGHAI | | 200233 | CHINA |
| 433274 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $4,672.33 | 51 STASSINOS STREET, AYIA PARASKEVI | STROVOLOS | NICOSIA | | 2002 | CYPRUS |
| 438888 | BANK OF GUAM | $845.44 | 111 CHALAN SANTO PAPA | | HAGATNA | | 96910 | GUAM |
| 404070 | BANK OF HAWAII | $3,540.25 | 111 SOUTH KING STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 410760 | BANK OF IBERIA | $347,207.20 | | | IBERIA | MO | | UNITED STATES OF AMERICA |
| 410743 | BANK OF IDAHO | $97.00 | | | IDAHO FALLS | ID | 83460-2035 | UNITED STATES OF AMERICA |
| 460889 | BANK OF IRELAND (UK) PLC | $11,028.89 | BOW BELLS HOUSE | 1 BREAD STREET | LONDON | | EC4M 9BE | UNITED KINGDOM |
| 410760 | BANK OF LABOR | $11.07 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 409561 | BANK OF LAKE MILLS | $34.91 | 136 EAST MADISON STREET | | LAKE MILLS | WI | 53551 | UNITED STATES OF AMERICA |
| 435840 | BANK OF MALDIVES PLC | $917.00 | 11 BODUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 428516 | BANK OF NEW ZEALAND | $915.09 | DATA GENERAL HOUSE | | WELLINGTON | | | NEW ZEALAND |
| 446441 | BANK OF OAK RIDGE | $71.95 | | | OAK RIDGE | NC | 27260 | UNITED STATES OF AMERICA |
| 434822 | BANK OF OCEAN CITY | $74.99 | 301 NORTH BALTIMORE AVENUE | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 418875 | BANK OF O'FALLON | $411.16 | | | O'FALLON | IL | 62269-8626 | UNITED STATES OF AMERICA |
| 405322 | BANK OF QUEENSLAND LIMITED | $5,276.55 | LEVEL 17, 259 QUEEN STREET | | BRISBANE | | 4060 | AUSTRALIA |
| 403937 | BANK OF SCOTLAND PLC | $650.39 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 477894 | BANK OF SPRINGFIELD | $949.55 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 447205 | BANK OF STOCKTON | $474.75 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 412160 | BANK OF TAIWAN | $405.68 | 120 CHUNG KING SOUTH ROAD, SECTION 1 | | TAIPEI R.O.C. | | 100 | TAIWAN |
| 411481 | BANK OF TENNESSEE | $2,327.70 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 489276 | BANK OF THE JAMES | $808.55 | 828 MAIN STREET | | LYNCHBURG | VA | 24504-3200 | UNITED STATES OF AMERICA |
| 454441 | BANK OF THE PACIFIC | $21.00 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 404822 | BANK OF THE WEST | $648.70 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 418875 | BANK OF UTAH | $158.27 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 405322 | BANK OF VALLETTA P.L.C | $3,920.01 | 58 ZACHARY STREET | | VALLETTA | | VLT 1130 | MALTA |
| 443361 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $449.28 | 53/57 GRZYBOWSKA STREET | | WARSZAWA | | 00-950 | POLAND |
| 476646 | BANK SINOPAC | $1,774.83 | | | TAIPEI R.O.C. | | 100 | TAIWAN |
| 438662 | BANKERS BANK | $98.55 | | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |

| No. | Issuer Name | Address | Address 2 | Amount | City | State/Prov. | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | 34 RUE DU WACKEN | | $3,129.71 | STRASBOURG | | 67000 | FRANCE |
| 429770 | BANQUE LAURENTIENNE DU CANADA | 1981 MCGILL COLLEGE AVENUE, 20TH FLOOR | | $1,010.42 | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | LIBERTY TOWER | ROMA STREET | $1,479.79 | BEIRUT | | | LEBANON |
| 699655 | BANQUE SAUDI FRANSI | AL MATHER ROAD | | $9,655.82 | RIYADH | | 11554 | SAUDI ARABIA |
| 420102 | BANTERRA BANK | 3201 BANTERRA DRIVE | | $550.41 | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 412490 | BAPTIST HEALTH SOUTH FLORIDA FEDERAL CREDIT UNION | 13500 SW 20TH STREET | BLDG. C-1 | $644.76 | MIAMI | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | 82 MAIN STREET | | $1,079.16 | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 431315 | BARCLAYS BANK DELAWARE | 100 SOUTH WEST STREET | | $33,076.96 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | $981,029.51 | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | BARKSDALE FEDERAL CREDIT UNION | 2701 VILLAGE LANE | | $400.02 | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS' ASSOCIATES FEDERAL CREDIT UNION | 750 EAST GUADALUPE ROAD | | $547.47 | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 426317 | BAXTER CREDIT UNION | 340 NORTH MILWAUKEE AVENUE | | $5,550.71 | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 430833 | BAY BANK, FSB | 2328 WEST JOPPA ROAD, SUITE 325 | | $382.02 | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463691 | BAY CITIES CREDIT UNION | 22777 MAIN STREET | | $441.60 | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 473788 | BAY CREDIT UNION | 601 HIGHWAY 231 | | $888.12 | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | 3333 CLARES STREET | | $77.69 | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 690762 | BAYERISCHE LANDESBANK | BRIENNER STRASSE 18 | | $19,594.07 | MUENCHEN | | 80333 | GERMANY |
| 411031 | BBVA BANCOMER S.A. | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | $13,316.69 | MEXICO CITY | | 3339 | MEXICO |
| 498895 | BC CARD COMPANY LIMITED | 15/F BC CARD COMPANY | | $31.57 | SEOUL | | | SOUTH KOREA |
| 440230 | BEEHIVE FEDERAL CREDIT UNION | 65 SOUTH CENTER | | $15,418.73 | REXBURG | ID | 83440 | UNITED STATES OF AMERICA |
| 410843 | BELCO COMMUNITY CREDIT UNION | 449 SOUTH MAIN STREET | | $7,609.64 | HARRISBURG | PA | 17101 | UNITED STATES OF AMERICA |
| 408820 | BELLCO CREDIT UNION | 7600 EAST ORCHARD ROAD, SUITE 400N | | $3,680.03 | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | 32 MYASNIKOVA STREET | | $749.70 | MINSK | | 220030 | BELARUS |
| 480272 | BENCHMARK COMMUNITY BANK | 100 SOUTH BROAD STREET | | $23,020.96 | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 408976 | BENDIGO AND ADELAIDE BANK LIMITED | FOUNTAIN COURT | | $4,301.94 | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | 1818 MARKET STREET | | $329.92 | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439878 | BESSER CREDIT UNION | 1381 NORTH BAGLEY STREET | | $388.22 | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 401596 | BFG BANCO (C.A. BANCO UNIVERSAL) | AV. ... | GUACHARO, TORRE BFG | $133.50 | CARACAS | | | VENEZUELA |
| 446271 | BFG FEDERAL CREDIT UNION | 445 SOUTH MAIN STREET | | $227.95 | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | BLACK HILLS FEDERAL CREDIT UNION | 2700 NORTH PLAZA DR | | $228.19 | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 430226 | BLACKHAWK COMMUNITY CREDIT UNION | 2640 WEST COURT STREET | | $319.98 | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 429845 | BLINK PARKS S.A. | HAMRA, ABDEL AZIZ STREET | | $80.99 | BEIRUT | | | LEBANON |
| 449719 | BMI FEDERAL CREDIT UNION | 6165 EMERALD PARKWAY | | $32,912.42 | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 441116 | BMO HARRIS BANK NATIONAL ASSOCIATION | 111 WEST MONROE STREET | | $491,256.52 | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 430565 | BMO BANK OF NORTH AMERICA | 2738 EAST PARLEYS WAY, SUITE 301 | | $123,228.62 | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 456282 | BNP PARIBAS | 16 BOULEVARD DES ITALIENS | | $24,485.31 | PARIS | | 75009 | FRANCE |
| 483519 | BOCI CREDIT CARD (INTERNATIONAL) LIMITED | 20/F BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | $4,485.91 | WAN CHAI | | | HONG KONG, CHINA |
| 442669 | BODINE FEDERAL CREDIT UNION | 12770 GATEWAY DRIVE | | $4,204.28 | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 427514 | BOKF NATIONAL ASSOCIATION | ONE WILLIAMS CENTER 14 SW | | $44,463.27 | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 445376 | BOND COMMUNITY FEDERAL CREDIT UNION | 433 MORELAND AVENUE NORTHEAST | | $149.00 | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 443314 | BOONE COUNTY NATIONAL BANK | 720 NORTH PLAZA DR | | $3,178.61 | COLUMBIA | MO | | UNITED STATES OF AMERICA |
| 432805 | BOULDER DAM CREDIT UNION | 454 HIGHWAY 163 | | $687.03 | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 663071 | BOX ELDER CREDIT UNION | 980 WEST FOREST | | $14.95 | BRIGHAM CITY | UT | | UNITED STATES OF AMERICA |
| 430753 | BOYWATER EMPLOYEES CREDIT UNION | 580 WESTLAKE PARK BOULEVARD | | $1,462.00 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 447257 | BP FEDERAL CREDIT UNION | 501 WESTLAKE PARK BOULEVARD | | $674.25 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 497113 | BRANCH BANKING AND TRUST COMPANY | 200 WEST SECOND STREET | | $91.31 | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 404651 | BRANCH BANKING AND TRUST COMPANY-CREDIT | 200 WEST SECOND STREET | | $1,469.92 | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 417253 | BANCO DE PORTUGAL | RUA DO OURO 219-241 | | $32,640.88 | LISBON | | | PORTUGAL |
| 406008 | BREWER FEDERAL CREDIT UNION | 229 DIRIGO DRIVE | | $715.80 | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 460541 | BRIGHTSTAR CREDIT UNION | 5901 DEL LAGO CIRCLE | | $579.90 | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 400196 | BRISTOL COUNTY SAVINGS BANK | 1117 NORTH MAIN STREET | | $380.14 | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 426165 | BRONCO FEDERAL CREDIT UNION | 135 STEWART DRIVE | | $768,063.27 | FRANKLIN | VA | 23851 | UNITED STATES OF AMERICA |
| 430362 | BRYANT BANK | 1550 MCFARLAND BOULEVARD NORTH | | $170.00 | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 438678 | BUCKEYE STATE BANK & TRUST COMPANY | 103 SOUTH HIGH STREET | | $952.73 | | OH | | UNITED STATES OF AMERICA |
| 458144 | BUTTERFIELD BANK (CAYMAN) LIMITED | 12 BUTTERFIELD PLACE | BLDG #88 GEORGE TOWN GRAND CAYMAN | $242.75 | GEORGE TOWN, GRAND CAYMAN | | | CAYMAN ISLANDS |
| 412771 | BYBLOS BANK SAL | ELIAS SARKIS AVENUE | ASHRAFIEH | $22,242.65 | BEIRUT | | | LEBANON |
| 413161 | BYRON BANK | 200 NORTH WALNUT | | $2,427.78 | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 406427 | C. HOARE & CO. | 37 FLEET STREET | | $2,974.06 | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 442566 | CADENCE BANK, N.A. | 2100 THIRD AVENUE NORTH | | $289.96 | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 422239 | CAIXA ECONOMICA MONTEPIO GERAL | RUA DO OURO 219-241 | | $531.45 | LISBOA | | 1100 | PORTUGAL |
| 414864 | CAIXA GERAL DE DEPOSITOS S.A. | AV. JOAO XXI | | $2,378.80 | LISBOA | | 1000-300 | PORTUGAL |
| 410081 | CAIXABANK, S.A. | AVENIDA DIAGONAL 621-629 | | $972,082.97 | BARCELONA | | 8028 | SPAIN |
| 421734 | CALIFORNIA CREDIT UNION | 701 NORTH BRAND BOULEVARD | | $1,460.06 | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 479853 | CAMINO FEDERAL CREDIT UNION | 3600 EAST IMPERIAL HIGHWAY | | $974.25 | | CA | | UNITED STATES OF AMERICA |
| 408918 | CAMPUS USA CREDIT UNION | 14007 NW 1ST ROAD | | $52,824.60 | | FL | | UNITED STATES OF AMERICA |
| 450003 | CANADIAN IMPERIAL BANK OF COMMERCE | 199 BAY STREET, 56TH FLOOR | | $224.97 | TORONTO | ON | M5L 1A2 | CANADA |
| 446650 | CANADIAN TIRE BANK | 555 PRINCE CHARLES DRIVE | | | WELLAND ONTARIO | | | CANADA |
| 481502 | CAPITAL BANK, NATIONAL ASSOCIATION | ONE CHURCH STREET | | | ROCKVILLE | MD | 20850 | UNITED STATES OF AMERICA |
| 427538 | CAPITAL CITY BANK | 217 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 409477 | CAPITAL COMMUNICATIONS FEDERAL CREDIT UNION | 4 WINNERS CIRCLE | | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 445158 | CAPITAL EDUCATORS FEDERAL CREDIT UNION | 48 WEST 13TH SOUTH | | | MERIDIAN | ID | | UNITED STATES OF AMERICA |
| 402801 | CAPITAL ONE BANK | 825 MORRIS AVENUE | | | UNION | NJ | | UNITED STATES OF AMERICA |
| 415576 | CAPITAL ONE, NATIONAL ASSOCIATION | 204 WEST THAYER AVENUE | | | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 414837 | CAPITAL ONE (EUROPE) PLC | TRENT HOUSE | STATION STREET | | NOTTINGHAM | | NG2 3AJ | UNITED KINGDOM |
| 477596 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 4851 COX ROAD | | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 400224 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | UNITED STATES OF AMERICA |
| 408314 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 423866 | CAPITOL FEDERAL SAVINGS BANK | 700 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66603 | UNITED STATES OF AMERICA |
| 402308 | CARD SERVICES FOR CREDIT UNIONS, INC. | 15660 BAY VISTA DRIVE, SUITE 170 | | | CLEARWATER | FL | 33760 | UNITED STATES OF AMERICA |
| 408681 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | 6502 MCMAHON DRIVE | | | CHARLOTTE | NC | 28226 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | Postal Code | City | State | Country |
|---|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | $461.41 | 9515 WEST PUBLIC SQUARE | | 62016 | CARROLLTON | IL | UNITED STATES OF AMERICA |
| 402042 | CASSA LOMBARDA S.P.A. | $44,833.84 | 218 EUROPE SQUARE | | 20122 | MILAN | | ITALY |
| 440213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | 75024 | PLANO | TX | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | $2,826.27 | 9, COSMONAUTILOR STREET | | MD-2005 | CHISINAU | | MOLDOVA, REPUBLIC OF |
| 400713 | CBC BANK | $1,529.70 | 300 EAST BROADWAY | | 3700 | MARYVILLE | TN | UNITED STATES OF AMERICA |
| 474314 | CCB FINANCIAL CREDIT UNION | $291.65 | 2151 EAST GONZALES ROAD | | 93030-3757 | OXNARD | CA | UNITED STATES OF AMERICA |
| 469185 | CEDAR POINT FEDERAL CREDIT UNION | $104.87 | 22740 MAPLE ROAD | | 20653 | LEXINGTON PARK | MD | UNITED STATES OF AMERICA |
| 406696 | CEDYNA FINANCIAL CORPORATION | $3,631.29 | 2-16-4, KONAN | MINATO-KU | 108-8117 | TOKYO | | JAPAN |
| 438642 | CENTER NATIONAL BANK | $149.86 | 301 NORTH RAMSEY AVENUE | | 55355 | LITCHFIELD | MN | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $1,048.77 | 1500 - 119TH STREET | | 46394 | WHITING | IN | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | $497.00 | 1430 NATIONAL ROAD | | 47201 | COLUMBUS | IN | UNITED STATES OF AMERICA |
| 431715 | CENTRAL BANK | $1,361.18 | 79 NORTH UNIVERSITY AVENUE | | 84601 | PROVO | UT | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $59.97 | 300 WEST VINE STREET | | 40507 | LEXINGTON | KY | UNITED STATES OF AMERICA |
| 413704 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $363.52 | 1000 PRIMERA BOULEVARD | | 32746 | LAKE MARY | FL | UNITED STATES OF AMERICA |
| 480305 | CENTRAL MAINE FEDERAL CREDIT UNION | $400.66 | 1000 LISBON STREET | | 04240-5746 | LEWISTON | ME | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | $162.36 | 8020 WEST HIGHWAY 84 | | 76710 | WACO | TX | UNITED STATES OF AMERICA |
| 448820 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $276.83 | 324 WEST BROADWAY | | 73701 | ENID | OK | UNITED STATES OF AMERICA |
| 419011 | CENTRAL ONE FEDERAL CREDIT UNION | $324.42 | 714 MAIN STREET | | 1545 | SHREWSBURY | MA | UNITED STATES OF AMERICA |
| 450964 | CENTRAL STATE CREDIT UNION | $35.40 | 919 NORTH CENTER STREET | | 95202 | STOCKTON | CA | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $2,186.41 | 7100 NORTH FINANCIAL DRIVE | | 93720 | FRESNO | CA | UNITED STATES OF AMERICA |
| 484480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $268.80 | 1638 MT. ATHOS ROAD | | 24504 | LYNCHBURG | VA | UNITED STATES OF AMERICA |
| 445515 | CENTRAL WILLAMETTE COMMUNITY CREDIT UNION | $474.04 | 7101 SUPRA DRIVE SOUTHWEST | | 97321 | ALBANY | OR | UNITED STATES OF AMERICA |
| 406677 | CENTRIC FEDERAL CREDIT UNION | $82.40 | 1091 THOMAS ROAD | | 71292 | WEST MONROE | LA | UNITED STATES OF AMERICA |
| 439806 | CENTURY FEDERAL CREDIT UNION | $449.94 | 1240 EAST 9TH STREET | | 44199 | CLEVELAND | OH | UNITED STATES OF AMERICA |
| 401158 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | $1,739.88 | OLBRACHTOVA 1929/62 | | 14000 | PRAGUE 4 | | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | $59.96 | 1030 CRAFT ROAD | | 14850 | ITHACA | NY | UNITED STATES OF AMERICA |
| 484027 | CHAFFEY FEDERAL CREDIT UNION | $2,432.26 | 410 NORTH LEMON | | 91764 | ONTARIO | CA | UNITED STATES OF AMERICA |
| 408000 | CHARLES SCHWAB BANK | $5,556.54 | 5190 NEIL ROAD, SUITE 300 | | 89502 | RENO | NV | UNITED STATES OF AMERICA |
| 449025 | CHARLOTTE STATE BANK & TRUST | $989.52 | 1100 TAMIAMI TRAIL | | 33950 | PORT CHARLOTTE | FL | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $1,474.09 | 1721 MEDICAL PARK DRIVE | | 38531 | BILOXI | MS | UNITED STATES OF AMERICA |
| 448931 | CHARTER BANK | $309.84 | 10502 LEOPARD STREET | | 78410-2621 | CORPUS CHRISTI | TX | UNITED STATES OF AMERICA |
| 440725 | CHARTER OAK FEDERAL CREDIT UNION | $328.31 | 1051 CHESTERFIELD DRIVE | | 6341 | GROTON | CT | UNITED STATES OF AMERICA |
| 410997 | CHARTWAY FEDERAL CREDIT UNION | $32,433.82 | 5700 CLEVELAND STREET | | 23462 | VIRGINIA BEACH | VA | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | $6,805,698.07 | 200 WHITE CLAY CENTER DRIVE | | 19711 | NEWARK | DE | UNITED STATES OF AMERICA |
| 480935 | CHESTERFIELD FEDERAL CREDIT UNION | $414.04 | 8727 PUBLIC SAFETY WAY | | 23832 | CHESTERFIELD | VA | UNITED STATES OF AMERICA |
| 464353 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $2,572.32 | 423 DRIFTWOOD DRIVE | | 82009 | CHEYENNE | WY | UNITED STATES OF AMERICA |
| 479820 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $191.64 | 1407 W. WASHINGTON | | 60607 | CHICAGO | IL | UNITED STATES OF AMERICA |
| 434969 | CHINA CITIC BANK INTERNATIONAL LIMITED | $103.09 | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | | HONG KONG | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $209.42 | 11/F DEVON HOUSE | 979 KING'S ROAD, QUARRY BAY | | HONG KONG | | HONG KONG, CHINA |
| 436745 | CHINA CONSTRUCTION BANK CORPORATION | $1,484.40 | 25F, NO. 419, YUAN SHENG ROAD | | 200135 | SHANGHAI | | CHINA |
| 439355 | CHINA MERCHANTS BANK CO., LIMITED | $6,353.62 | NO.2 SHENNAN ROAD, CENTRAL | | 518001 | SHENZHEN | | CHINA |
| 491190 | CHIPHONE FEDERAL CREDIT UNION | $83.80 | 7110 NORTH WILDWOOD AVENUE | | 46514 | ELKHART | IN | UNITED STATES OF AMERICA |
| 422473 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $637.24 | 101 HAZLE STREET | | 18702 | WILKES-BARRE | PA | UNITED STATES OF AMERICA |
| 442341 | CHONG HING BANK LIMITED | $32.72 | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD, CENTRAL | | HONG KONG | | HONG KONG, CHINA |
| 419210 | CIBC BANK USA | $1,654.07 | 120 SOUTH LASALLE STREET | | 60603 | CHICAGO | IL | UNITED STATES OF AMERICA |
| 438984 | CIERA BANK | $81.18 | 623 ELM STREET | | 76240 | GRAHAM | TX | UNITED STATES OF AMERICA |
| 413380 | CINFED FEDERAL CREDIT UNION | $3,114.63 | 550 MAIN STREET, ROOM 5510 | | 45202-3275 | CINCINNATI | OH | UNITED STATES OF AMERICA |
| 464080 | CITIBANK | $3,513.24 | 3900 PARADISE ROAD | | 89169 | LAS VEGAS | NV | UNITED STATES OF AMERICA |
| 466939 | CITIBANK (CHANNEL ISLANDS) LIMITED | $12,717.77 | 38 ESPLANADE | | | ST HELIER, JERSEY | | UNITED KINGDOM |
| 402856 | CITIBANK (HONG KONG) LIMITED | $10,308.08 | DORSET HOUSE, TAIKOO PLACE | | | HONG KONG | | HONG KONG, CHINA |
| 403413 | CITIBANK BERHAD | $80.79 | 28 MEDAN PASAR | | 50050 | KUALA LUMPUR | | MALAYSIA |
| 466738 | CITIBANK EUROPE PLC | $5,296.03 | 1 NORTH WALL QUAY | | 1 | DUBLIN | | REPUBLIC OF IRELAND |
| 406557 | CITIBANK KOREA INC. | $53,964.03 | 39, DA-DONG | CHUNG-GU | | SEOUL | | SOUTH KOREA |
| 426569 | CITIBANK SINGAPORE LTD. | $3,856.04 | 3 TEMASEK AVE., #12-00 CENTENNIAL TOWER | | 039190 | SINGAPORE | | SINGAPORE |
| 401178 | CITIBANK TAIWAN LTD. | $4,511.19 | 4F, 101 SUNG REN ROAD | | 11073 | TAIPEI | | TAIWAN |
| 414009 | CITIBANK, NATIONAL ASSOCIATION | $2,178,089.81 | 701 EAST 60TH STREET NORTH | | 57104 | SIOUX FALLS | SD | UNITED STATES OF AMERICA |
| 426534 | CITIGROUP PTY LIMITED | $2,985.05 | 2 PARK STREET | | 2000 | SYDNEY | NS | AUSTRALIA |
| 413699 | CITIZENS & NORTHERN BANK | $1,550.91 | 90-92 MAIN STREET | | 16901 | WELLSBORO | PA | UNITED STATES OF AMERICA |
| 431188 | CITIZENS BANK | $795.25 | 33 NORTH INDIANA STREET | | 46158 | MOORESVILLE | IN | UNITED STATES OF AMERICA |
| 433720 | CITIZENS BANK & TRUST CO. | $2,197.91 | 310 ALMA HIGHWAY | | 72956 | VAN BUREN | AR | UNITED STATES OF AMERICA |
| 401492 | CITIZENS BANK & TRUST COMPANY | $384.45 | 100 MAIN STREET | | 59911 | BIG TIMBER | MT | UNITED STATES OF AMERICA |
| 441951 | CITIZENS BANK OF ADA | $419.18 | 123 WEST 12TH STREET | | 74820 | ADA | OK | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | $335.00 | 505 SOUTH MAIN STREET | | 88001 | LAS CRUCES | NM | UNITED STATES OF AMERICA |
| 435804 | CITIZENS BANK NATIONAL ASSOCIATION | $13,635.62 | ONE CITIZENS PLAZA | | 2903 | PROVIDENCE | RI | UNITED STATES OF AMERICA |
| 440476 | CITIZENS BANK OF ARLINGTON, INC. | $217.73 | ONE WALNUT STREET | | 42021 | ARLINGTON | KY | UNITED STATES OF AMERICA |
| 403778 | CITIZENS EQUITY FIRST CREDIT UNION | $964.63 | 5407 WEST DIRKSEN PARKWAY | | 61607 | PEORIA | IL | UNITED STATES OF AMERICA |
| 406639 | CITY & COUNTY CREDIT UNION | $1,539.28 | 144 11TH STREET EAST | | 55101 | SAINT PAUL | MN | UNITED STATES OF AMERICA |
| 432460 | CITY CREDIT UNION | $89.80 | 1725 WESTERN AVE. | | 37921 | KNOXVILLE | TN | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | $10,410.29 | 400 NORTH ROXBURY DRIVE | | 90210 | BEVERLY HILLS | CA | UNITED STATES OF AMERICA |
| 448036 | CITY NATIONAL BANK OF FLORIDA | $479.00 | 25 WEST FLAGLER STREET | | 33130 | MIAMI | FL | UNITED STATES OF AMERICA |
| 440142 | CLARK COUNTY CREDIT UNION | $1,654.47 | 2625 NORTH TENAYA WAY | | 89128 | LAS VEGAS | NV | UNITED STATES OF AMERICA |
| 478101 | CLEAR MOUNTAIN BANK | $124.98 | MORGANTOWN STREET | | 26525 | BRUCETON MILLS | WV | UNITED STATES OF AMERICA |
| 418843 | CLEARPATH FEDERAL CREDIT UNION | $2,981.12 | 340 ARDEN AVENUE | | 91203 | GLENDALE | CA | UNITED STATES OF AMERICA |
| 432864 | CLEARVIEW FEDERAL CREDIT UNION | $335.00 | 8805 UNIVERSITY BOULEVARD | | 15108 | MOON TOWNSHIP | PA | UNITED STATES OF AMERICA |
| 406906 | CLYDESDALE BANK PLC | $4,077.03 | 30 ST. VINCENT PLACE | | G1 2HL | GLASGOW | | UNITED KINGDOM |
| 459404 | CME FEDERAL CREDIT UNION | $49.99 | 365 SOUTH FOURTH STREET | | 43215 | COLUMBUS | OH | UNITED STATES OF AMERICA |
| 442360 | CNB NATIONAL BANK | $1,939.28 | 5110 SOUTH PADRE ISLAND DRIVE | | 78411 | CORPUS CHRISTI | TX | UNITED STATES OF AMERICA |
| 460650 | COASTAL FEDERAL CREDIT UNION | $949.99 | 1000 SAINT ALBANS DRIVE | | 27609 | RALEIGH | NC | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | $281.18 | 3948 CONSTELLATION ROAD | | 93436 | LOMPOC | CA | UNITED STATES OF AMERICA |
| 433183 | COASTLINE FEDERAL CREDIT UNION | $850.41 | 4651 EMERSON STREET | | 32207 | JACKSONVILLE | FL | UNITED STATES OF AMERICA |

Visa Issuers Victim List

| No. | Bank | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 419119 | COLLINS COMMUNITY CREDIT UNION | $105.00 | 1150 SIBLEY STREET NORTHEAST | | CEDAR RAPIDS | IA | 52402-5794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 457290 | COLUMBINE FEDERAL CREDIT UNION | $437.91 | 2255 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 420224 | COMDIRECT BANK AG | $1,189.40 | PASCHENKAM AG | | QUICKBORN | DE | 25451 | GERMANY |
| 416621 | COMENITY BANK | $1,829.67 | ONE RIGHTER PARKWAY - SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $49,611.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMERICA BANCSHARES, INC. | $42,258.58 | 1000 WALNUT STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $926.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $528.66 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 413549 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | NILE TOWER | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $513.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 444499 | COMMONWEALTH BANK OF AUSTRALIA | $74,861.32 | 75 GEORGE STREET | | PARRAMATTA/NSW | NS | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 409435 | COMMONWEALTH FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 401139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 420728 | COMMUNITY BANK | $820.77 | 6977 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 442369 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,065.11 | 45-49 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 420394 | COMMUNITY BANK OF LYNN | $219.40 | ONE ANDREW STREET | | LYNN | MA | 01901-1186 | UNITED STATES OF AMERICA |
| 406664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430888 | COMMUNITY FIRST CREDIT UNION | $599.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 410071 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $540.90 | 637 NORTH MAIN STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 446971 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | 71 HAYNES STREET | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442698 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 440664 | COMMUNITY SAVINGS | $523.13 | 26900 RICHMOND STREET | | DAYTON | OH | 45429 | UNITED STATES OF AMERICA |
| 406554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 446502 | COMMUNITY TRUST BANK, INC. | $323.18 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 406516 | COMMUNITY1 BANK OF TEXAS, N.A. | $842.41 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 403778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 406166 | COMPASS BANK | $100,986.72 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,981.48 | 4900 EAST 42ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449629 | CONNECTED CREDIT UNION | $61.34 | 15 UNIVERSITY DRIVE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 453514 | CONNECTICUT CREDIT UNION | $69.38 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $262.87 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401378 | CONNEX CREDIT UNION, INC | $1,848.62 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 433626 | CONNEXUS CREDIT UNION | $3,536.64 | 2600 PIKE ROAD NORTHEAST | | WAUSAU | WI | 54403 | UNITED STATES OF AMERICA |
| 446600 | CONSERVATION EMPLOYEES CREDIT UNION | $387.72 | 2901 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4999 | UNITED STATES OF AMERICA |
| 403606 | CONSOL EMPLOYEES CREDIT UNION | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 413599 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | 1033 NE 6TH AVENUE | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 402062 | CORE CREDIT UNION | $14.29 | 1810 SAMUEL MORSE DRIVE | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 422888 | CORE CREDIT UNION | $775.55 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 433526 | COREFIRST BANK & TRUST | $779.05 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 440120 | CORE FIRST | $97.16 | 202 SALEM TURNPIKE | | NORWICH | CT | 6360 | UNITED STATES OF AMERICA |
| 447616 | CORNER BANCA S.A. | $78.18 | VIA CANOVA 16 | | LUGANO | | 6901 | SWITZERLAND |
| 449501 | CORNERSTONE BANK | $2,475.71 | 529 SOUTH LINCOLN AVENUE | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 446512 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | $1,463.92 | 6485 SOUTH TRANSIT ROAD | | LOCKPORT | NY | 14094-1790 | UNITED STATES OF AMERICA |
| 423065 | CORNING FEDERAL CREDIT UNION | $1,570.80 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 404967 | CORPORATE AMERICA FAMILY CREDIT UNION | $450.72 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 449694 | CORPORATION BANK | $226.78 | MANGALADEVI TEMPLE ROAD | PANDESHWAR | MANGALORE | | 575001 | INDIA |
| 457353 | COUNTYBANK | $7,016.65 | 440 THE STRAND | | REHOBOTH BEACH | DE | 19971 | UNITED STATES OF AMERICA |
| 409828 | COUNTYBANK | $2,517.72 | 723 SOUTH MAIN STREET | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| 477016 | COUTTS & CO | $149.98 | 440 THE STRAND | | LONDON | EN | WC2R 0QS | UNITED KINGDOM |
| 445416 | CPM FEDERAL CREDIT UNION | $335.30 | 1006 EAST MONTAGUE AVENUE | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| 456500 | CRANE CREDIT UNION | $119.13 | 1 WEST GATE DRIVE | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| 405893 | CREDIT AGRICOLE S.A. | $3,197.47 | 12 PLACE DES ETATS-UNIS | | MONTROUGE CEDEX | | 92127 | FRANCE |
| 431797 | CREDIT DU NORD | $1,731.54 | 28, PLACE RIHOUR | BP 069 | LILLE CEDEX | | 59023 | FRANCE |
| 409228 | CREDIT HUMAN FEDERAL CREDIT UNION | $2,517.72 | 6061 I H-10 WEST | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| 407193 | CREDIT LIBANAIS S.A.L. | $20,857.46 | 595 PILOT ROAD | CHARLES MALEK AVENUE | BEIRUT | | | LEBANON |
| 454120 | CREDIT ONE BANK | $383.11 | SUNSHINE 60 32F 3 CHOME, 1-1 | | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| 434110 | CREDIT SAISON CO., LTD | $87.20 | SUNSHINE 60 32F 3 CHOME, 1-1 | HIGASHI IKEBUKURO, TOTO3YO | TOKYO | | 170-6073 | JAPAN |
| 411591 | CREDIT UNION 1 | $53.49 | 200 EAST CHAMPAIGN AVENUE | | RANTOUL | IL | 61866 | UNITED STATES OF AMERICA |
| 403704 | CREDIT UNION OF AMERICA | $599.54 | 711 WEST DOUGLAS | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| 406076 | CREDIT UNION OF GEORGIA | $20.01 | 3048 EAGLE DRIVE | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| 404079 | CREDIT UNION OF SOUTHERN CALIFORNIA | $599.54 | 8028 SOUTH GREENLEAF AVENUE | | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| 402228 | CREDIT UNION PAYMENT CENTER (LLC) | $78.18 | 400 EAST NINE MILE ROAD | CARD SERVICES | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| 473227 | CREDIT-CARD | $2,475.71 | 2, SHATURSKAYA STREET | | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| 426513 | CREDITO EMILIANO | $42,100 | VIA EMILIA SAN PIETRO 4 | | REGGIO EMILIA | | 42100 | ITALY |
| 429478 | CRESCOM BANK | $108.97 | 991 THIRTY-EIGHTH AVENUE NORTH | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| 456451 | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $976.72 | 1102 WEST VOTAW STREET | | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| 431195 | CSB BANK | $14.22 | 157, YEONGDONG-DAERO | | | | | TAIWAN |
| 465955 | CUMBERLAND BUILDING SOCIETY | $1,041.96 | CUMBERLAND HOUSE | COOPER WAY PARKHOUSE | CARLISLE | EN | CA3 0JF | UNITED KINGDOM |
| 446833 | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,367.94 | 101 GRAY ROAD | | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| 400914 | CUSCAL LIMITED | $31,246.72 | 1 MARGARET STREET | | SYDNEY | | NSW 2000 | AUSTRALIA |

| No. | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAIR FEDERAL CREDIT UNION | $411.08 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 422023 | CYPRUS CREDIT UNION | $1,416.84 | 3876 WEST CENTER VIEW WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430063 | D. L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $96.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 405160 | DADE COUNTY FEDERAL CREDIT UNION | $62.37 | 1500 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 451422 | DAH SING BANK | $3,819.67 | 36/F., EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD | HONG KONG | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $547.78 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 492060 | DANSKE BANK OY | $1,141.62 | HIILATURONKUJA 2 | | HELSINKI | | 75 | FINLAND |
| 443006 | DAY AIR CREDIT UNION, INC. | $4,917.72 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451834 | DBS BANK (HONG KONG) LIMITED | $3,821.86 | 160 GLOUCESTER ROAD | WANCHAI | HONG KONG | | | HONG KONG, CHINA |
| 410852 | DBS BANK LTD | $770.22 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | 068809 | SINGAPORE |
| 442039 | DECATUR EARTHMOVERS CREDIT UNION | $29.95 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462649 | DEER VALLEY CREDIT UNION | $781.09 | 18215 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 460167 | DEERE EMPLOYEES CREDIT UNION | $1,281.00 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 400167 | DEGUSSA BANK AG | $492.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 415198 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 405171 | DELTA COMMUNITY CREDIT UNION | $3,608.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427500 | DELTA CREDIT UNION | $3,835.98 | 400 NORTH COLUMBIA STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 491945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-3400 | UNITED STATES OF AMERICA |
| 476190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464939 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,042.67 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 405078 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1840 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 475849 | DESERET FIRST FEDERAL CREDIT UNION | $762.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 460114 | DESERT SCHOOLS FEDERAL CREDIT UNION | $1,170.53 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 469512 | DEUTSCHE BANK S.P.A. | $113.16 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 440440 | DEUTSCHE BANK PRIVAT UND GESCHÄFTSKUNDEN | $14,839.70 | FRIEDRICHSTRASSE 114-128 | | BONN | | 53113 | GERMANY |
| 410840 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $9,073.41 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 419485 | DEXSTA FEDERAL CREDIT UNION | $859.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 469192 | DFCU FINANCIAL | $3,942.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 419402 | DIAMOND BANK LIMITED | $555.89 | PLOT 1261 ADEOLA HOPEWELL STREET | | LAGOS | | | NIGERIA |
| 460057 | DIAMOND VALLEY FEDERAL CREDIT UNION | $1,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 433284 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 01752 | UNITED STATES OF AMERICA |
| 460310 | DIME COMMUNITY BANK | $5,116.77 | 209 HAVEMEYER STREET | | BROOKLYN | NY | 11223 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418646 | DIRECTIONS CREDIT UNION | $3,967.42 | 5121 WHITEFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 468699 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2000 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20005 | UNITED STATES OF AMERICA |
| 479193 | DNB FIRST, NATIONAL ASSOCIATION | $812.83 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DNB BANK ASA | $845.33 | 107 NORTH WESTOVER BOULEVARD | | OSLO | | 31707 | NORWAY |
| 402035 | DODGE CENTRAL CREDIT UNION | $533.12 | GRADSHAGG STREET | | DODGE | | | |
| 460709 | DOCO CREDIT UNION | $49.91 | 701 EAST CARY STREET | | RICHMOND | VA | 23221 | UNITED STATES OF AMERICA |
| 446641 | DORT FEDERAL CREDIT UNION | $1,205.85 | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 476096 | DOVER FEDERAL CREDIT UNION | $517.31 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 441220 | DUBAI ISLAMIC BANK | $1,925.22 | AL MAKTOUM STREET | | DUBAI | | | UNITED ARAB EMIRATES |
| 404207 | DUBOIS-PIKE FEDERAL CREDIT UNION | $308.31 | 124 STAAT STRASSE | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 460107 | DUPACO COMMUNITY CREDIT UNION | $1,412.14 | 3299 HILLCREST ROAD | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 460310 | DUPAGE CREDIT UNION | $968.06 | 1515 KENSINGTON | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 463110 | DUPONT COMMUNITY CREDIT UNION | $195.68 | 140 LUCY LANE | | WAYNESBORO | VA | 22980 | UNITED STATES OF AMERICA |
| 407537 | DZ BANK AG | $1,735.51 | PLATZ DER REPUBLIK | | FRANKFURT | | 60265 | GERMANY |
| 472735 | E*TRADE BANK | $4,751.49 | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 422709 | EARTHMOVER CREDIT UNION | $149.98 | 2195 BASELINE ROAD | | OSWEGO | IL | 60543 | UNITED STATES OF AMERICA |
| 466467 | EAST WEST BANK | $2,165.72 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 405049 | EASTMAN CREDIT UNION | $6,046.51 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 441087 | EAST TEXAS PROFESSIONAL CREDIT UNION | $819.20 | 1202 GLADEWATER FREEWAY | | AMARILLO | TX | 77706 | UNITED STATES OF AMERICA |
| 433149 | EDUCATION CREDIT UNION | $10,282.29 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 403640 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $841.98 | 1221 EAST GRAND | | SPRINGFIELD | MO | 62624 | UNITED STATES OF AMERICA |
| 405031 | EDUCATIONAL COMMUNITY CREDIT UNION | $53.96 | 7900 GREENBELT CENTER DRIVE | SUITE 1300 | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 414104 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $332.56 | 5326 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 484342 | EDUCATORS CREDIT UNION | $3,370.40 | 10 SOUTH MUROC DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 414183 | EDWARDS FEDERAL CREDIT UNION | $2,544.37 | 4640 EL DORADO ROAD | | PLACERVILLE | CA | 95667 | UNITED STATES OF AMERICA |
| 469188 | EL DORADO SAVINGS BANK, F.S.B. | $159.67 | 12003 ROJAS DRIVE | | EL PASO | TX | 79936 | UNITED STATES OF AMERICA |
| 414113 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $984.47 | 3400 SUMNER BOULEVARD | | RALEIGH | NC | 27616 | UNITED STATES OF AMERICA |
| 420790 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $19.98 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 441277 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $129.98 | 2200 55TH STREET | | BOULDER | CO | 80301 | UNITED STATES OF AMERICA |
| 415531 | ELEVATIONS CREDIT UNION | $1,646.66 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 37643 | UNITED STATES OF AMERICA |
| 418888 | ELIZABETHTON FEDERAL SAVINGS BANK | $159.60 | DEIRA | | DUBAI | | | UNITED ARAB EMIRATES |
| 422059 | EMIRATES NBD BANK (P.J.S.C.) | $1,088.78 | 1227 CLAIRMONT ROAD | | DECATUR | GA | 777 | UNITED STATES OF AMERICA |
| 473531 | EMPIRE NATIONAL BANK | $.77 | 1155 WILLIAM STREET | | ISLANDIA | NY | 30030 | UNITED STATES OF AMERICA |
| 464701 | EMPIRE STATE BANK | $33.96 | 257 NORTH BROADWAY STREET | | NEWBURGH | NY | 14206 | UNITED STATES OF AMERICA |
| 460310 | EMPRISE BANK | $14,206.00 | 1864 NORTHWEST STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 462977 | ENERGY CAPITAL CREDIT UNION | $1,155.00 | 201 SOUTH ILLINOIS WAY | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 463842 | ENRICHMENT FEDERAL CREDIT UNION | $69.97 | 7250 CAMPUS DRIVE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 469188 | ENT CREDIT UNION | $3,834.00 | 14790 CENTER POINT | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 463106 | ENTEGRA BANK | $37,831.0883 | 150 NORTH MERAMEC | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 407669 | ENTERPRISE BANK & TRUST | $80,505.6517 | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| 466744 | ENTIE COMMERCIAL BANK | $267.34 | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| 422093 | ENVISION CREDIT UNION | $83,105 | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 476708 | ERIE FEDERAL CREDIT UNION | $105 | 8751 PEACH STREET | | ERIE | PA | 16509 | UNITED STATES OF AMERICA |
| 403187 | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | $32,591 | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| | ESB FINANCIAL | $66,601 | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| 463187 | ESCAMBIA COUNTY BANK | $36,411 | 400 RINGOLD | | FLOMATON | AL | 36411 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479126 | ISL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | ROCHESTER | | NY | 14604 | UNITED STATES OF AMERICA |
| 192792 | EUROBANK DE GHANA S.A. | $7,470.66 | 87 KWAME NKRUMAH AVENUE | ATHENS | | | 10567 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | BREA | | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | EVANS BANK, NATIONAL ASSOCIATION | $928.15 | 14-16 NORTH MAIN STREET | ANGOLA | | NY | 14006 | UNITED STATES OF AMERICA |
| 202499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6039 VOGEL ROAD | EVANSVILLE | | IN | 47712 | UNITED STATES OF AMERICA |
| 488185 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $585.99 | 312 NORTH FOURTH STREET | EVANSVILLE | | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,765.70 | 4401 THEATER DRIVE | EVANSVILLE | | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | LANCASTER | | PA | 17602 | UNITED STATES OF AMERICA |
| 484606 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | WESTBROOK | | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | EVERGREEN | | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW 401 CREDIT UNION | $343.34 | 2713 EAST FOURTH STREET | RENO | | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405801 | F & A FEDERAL CREDIT UNION | $4,667.12 | 2625 CORPORATE PLACE | MONTEREY PARK | | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | WASHINGTON | | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $159.19 | 1701 STONE STREET | FALLS CITY | | NE | 68355 | UNITED STATES OF AMERICA |
| 468498 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,729.52 | 4201 MEMBERS WAY | FAIRFAX | | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | ORLANDO | | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | HANFORD | | CA | 93230 | UNITED STATES OF AMERICA |
| 442563 | FAMILY FIRST CREDIT UNION | $206.18 | 3606 ATLANTA AVENUE | HAPEVILLE | | GA | 30354 | UNITED STATES OF AMERICA |
| 441026 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $686.65 | 2520 BROWNCROFT BOULEVARD | ROCHESTER | | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | GADSDEN | | AL | 35903 | UNITED STATES OF AMERICA |
| 423400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1650 PROGRESS WAY | ROCK HILL | | SC | 29731 | UNITED STATES OF AMERICA |
| 400701 | FAR EASTERN INTERNATIONAL BANK | $11.23 | 287 TUN HWA .S. ROAD | TAIPEI | SECTION 2 | | 106 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | SPARKS | | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | GRANITE QUARRY | | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 442320 | FARMERS & MERCHANTS BANK | $406.02 | 41 SOUTH FIRST STREET | MIAMISBURG | | OH | 43342 | UNITED STATES OF AMERICA |
| 472359 | FARMERS & MERCHANTS BANK OF CENTRAL, CALIFORNIA | $901.79 | 121 WEST PINE STREET | LODI | | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | LONG BEACH | | CA | 90802 | UNITED STATES OF AMERICA |
| 450146 | FARMERS BANK AND TRUST COMPANY | $490.98 | 400 WEST MAIN STREET | BLYTHEVILLE | | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.46 | 4601 WILSHIRE BOULEVARD | LOS ANGELES | | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | VICTOR | | MT | 59875 | UNITED STATES OF AMERICA |
| 478961 | FARMERS STATE BANK OF CALHAN | $51.86 | 455 COLORADO AVENUE | CALHAN | | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | FCAZ PUBLIC FEDERAL CREDIT UNION | $1,032.34 | 1001 VALHALLA ROAD | LONGVIEW | | WA | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | MEMPHIS | | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | SILVER SPRING | | MD | 20901 | UNITED STATES OF AMERICA |
| 488960 | FIBRE FEDERAL CREDIT UNION | $1,322.94 | 822 COMMERCE AVE | LONGVIEW | | WA | 98632 | UNITED STATES OF AMERICA |
| 430206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | | OH | 45263 | UNITED STATES OF AMERICA |
| 415176 | FLEX CREDIT UNION | $753.00 | 1117 28TH STREET | MANISTEE | | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FMAKER S.A. | $3,358.19 | OLYMPIADELAAN | BRUXELLES | AVENUE DES OLYMPIADE/BRUXELLES | | 1140 | BELGIUM |
| 463632 | FINANCIAL CENTER CREDIT UNION | $670.20 | 18 SOUTH CENTER STREET | STOCKTON | | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 420154 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 56TH STREET | INDIANAPOLIS | | IN | 46226 | UNITED STATES OF AMERICA |
| 445092 | FINANCIAL FEDERAL CREDIT UNION | $574.11 | 22 EAST FLAGLER STREET | BRISTOL | | FL | 33131 | UNITED STATES OF AMERICA |
| 000998 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $127.17 | 1815 NORTH SENATE AVENUE | INDIANAPOLIS | | IN | 46206 | UNITED STATES OF AMERICA |
| 412219 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $14,042.08 | 500 ROUTE 22 EAST / 1ST FLOOR | BRIDGEWATER | 6TH FLOOR | NJ | 8807 | UNITED STATES OF AMERICA |
| 414638 | FINANSBANK A.S. | $380.14 | HALKALI MERKEZ MAH, IKLE ESENTEPE | ISTANBUL | MAHALLES BUYUKDERE | | 34394 | TURKEY |
| 400303 | FINECOBANK S.P.A. | $3,004.75 | PIAZZA DURANTE 11 | MILANO | | | 20131 | ITALY |
| 403022 | FINGER LAKES FEDERAL CREDIT UNION | $944.88 | 27 SENECA STREET | GENEVA | | NY | 14456 | UNITED STATES OF AMERICA |
| 480605 | FIREFLY CREDIT UNION | $2,369.00 | 1400 RIVERWOOD DRIVE | BURNSVILLE | | MN | 55337 | UNITED STATES OF AMERICA |
| 430040 | FIREFLY FEDERAL CREDIT UNION | $22.35 | 1400 RIVERWOOD DRIVE | BURNSVILLE | | MN | 55337 | UNITED STATES OF AMERICA |
| 448297 | FIRELANDS FEDERAL CREDIT UNION | $59.97 | 221 EAST MAIN STREET | BELLEVUE | | OH | 44811 | UNITED STATES OF AMERICA |
| 444249 | FIRESTONE FEDERAL CREDIT UNION | $48.36 | 100 PUBLIC SQUARE | AKRON | | OH | 44308 | UNITED STATES OF AMERICA |
| 413999 | FIRST & PEOPLES BANK | $706.74 | 1001 DIEDRICH BOULEVARD | RUSSELL | | KY | 41169 | UNITED STATES OF AMERICA |
| 455354 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | ARTESIA | | NM | 88210 | UNITED STATES OF AMERICA |
| 453015 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 800 WEST MAIN STREET | JACKSONVILLE | | AR | 72076 | UNITED STATES OF AMERICA |
| 481601 | FIRST BANK | $664.50 | 1 FIRST COM PLAZA | STRASBURG | | VA | 22657 | UNITED STATES OF AMERICA |
| 481491 | FIRST BANK | $403.44 | 257 BIRCHHEAD ROAD | BURNS BURNETT | | PA | 76354 | UNITED STATES OF AMERICA |
| 420002 | FIRST BANK KANSAS | $66.50 | 235 SOUTH SANTA FE | SALINA | | KS | 67402 | UNITED STATES OF AMERICA |
| 420734 | FIRST BILLINGS FIRST CREDIT UNION | $132.05 | 2794 NORTH COLUMBIA ROAD WEST | ODESSA | | TX | 79764 | UNITED STATES OF AMERICA |
| 414449 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 26 NORTH H STREET | BRISTOL | | CT | 6010 | UNITED STATES OF AMERICA |
| 433097 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $385.23 | 2611 EAST SHIELDS | FRESNO | | CA | 93726 | UNITED STATES OF AMERICA |
| 434875 | FIRST CENTURY FEDERAL CREDIT UNION | $369.87 | 614 SIXTH AVENUE | DES MOINES | | IA | 50309 | UNITED STATES OF AMERICA |
| 445159 | FIRST CHATHAM BANK | $102.77 | 111 BARNARD STREET | SAVANNAH | | GA | 31401 | UNITED STATES OF AMERICA |
| 450917 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 3501 MAIN STREET | WEIRTON | | WV | 26062 | UNITED STATES OF AMERICA |
| 450169 | FIRST CITIZENS FEDERAL CREDIT UNION | $864.50 | 200 MILL ROAD, SUITE 100 | FAIRHAVEN | | MA | 2719 | UNITED STATES OF AMERICA |
| 420698 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COM PLAZA | FORT WORTH | | TX | 76109 | UNITED STATES OF AMERICA |
| 420077 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 257 BROCHEAD ROAD | BETHLEHEM | | PA | 18017 | UNITED STATES OF AMERICA |
| 422496 | FIRST COMMUNITY BANK | $154.48 | 29 COLLEGE DRIVE | BLUEFIELD | | VA | 24605-1736 | UNITED STATES OF AMERICA |
| 477954 | FIRST COMMUNITY BANK | $369.43 | 438 FIRST STREET | SANTA ROSA | | CA | 95404 | UNITED STATES OF AMERICA |
| 446283 | FIRST COMMUNITY BANK OF CULLMAN | $149.98 | 420 2ND AVENUE, SW | CULLMAN | | AL | 35055 | UNITED STATES OF AMERICA |
| 428823 | FIRST COMMUNITY CREDIT UNION | $149.97 | 17701 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 426010 | FIRST COMMUNITY CREDIT UNION | $138.05 | 17707 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $944.85 | 17151 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | | MO | 63005 | UNITED STATES OF AMERICA |
| 441462 | FIRST COMMUNITY CREDIT UNION | $84.88 | 1520 11TH AVENUE | COQUILLE | | OR | 97423 | UNITED STATES OF AMERICA |
| 456589 | FIRST COMMUNITY CREDIT UNION | $184.86 | 310 16TH STREET SOUTHEAST | JAMESTOWN | | ND | 58401 | UNITED STATES OF AMERICA |
| 488832 | FIRST COMMUNITY CREDIT UNION | $60,624.15 | 15080 FM 529 ROAD | HOUSTON | | TX | 77095 | UNITED STATES OF AMERICA |
| 420733 | FIRST COMMUNITY FEDERAL CREDIT UNION | $2,055.71 | 155 NORTH KERMAN ROAD | WALLINGFORD | | CT | 6492 | UNITED STATES OF AMERICA |
| 440778 | FIRST EAGLE BANK | $135.00 | 28 SOUTH ARIZONA PLACE, SUITE 11 | CHANDLER | | AZ | 86225 | UNITED STATES OF AMERICA |
| 424638 | FIRST EDUCATION FEDERAL CREDIT UNION | $3,542.89 | 120 WEST CARLSON STREET | CHEYENNE | | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Issuer | Amount | Address | | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430662 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 449874 | FIRST FARMERS AND MERCHANTS BANK | $266.63 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32055 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,943.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479548 | FIRST FEDERAL SAVINGS BANK | $331.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 429463 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400552 | FIRST FINANCIAL BANK | $2,127.09 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $912.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 07719 | UNITED STATES OF AMERICA |
| 476248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.06 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,658.86 | 999 BISHOP STREET | SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 402699 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 488522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 405434 | FIRST NATIONAL BANK | $716.41 | 307 EAST HIGTON AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $532.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 04543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 402412 | FIRST NATIONAL BANK AND TRUST | $49.99 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 405612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 466999 | FIRST NATIONAL BANK OF CLARKSDALE | $274.90 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 494845 | FIRST NATIONAL BANK OF GRIFFIN | $549.98 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 450087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426462 | FIRST NATIONAL BANK OF PANA | $106.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 410339 | FIRST NATIONAL BANK OF PENNSYLVANIA | $69.99 | 166 MAIN STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435668 | FIRST NATIONAL BANK OF SCOTIA | $480.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTHERN BANK OF WYOMING | $349.99 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 400078 | FIRST NORTHERN CREDIT UNION | $149.98 | 230 WEST MONROE STREET | | CHICAGO | IL | 60606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 461637 | FIRST PREMIER BANK | $1,157.94 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 420201 | FIRST REPUBLIC BANK | $3,690.94 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 401618 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64484 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 454622 | FIRST STATE COMMUNITY BANK | $281.64 | 201 EAST COLUMBIA STREET | | FARMINGTON | MO | 63640 | UNITED STATES OF AMERICA |
| 440077 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $114.94 | 3498 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 440116 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $16,950.39 | 165 MADISON AVENUE | | MEMPHIS | TN | 38103 | UNITED STATES OF AMERICA |
| 456531 | FIRST UNITED BANK AND TRUST COMPANY | $52,238.67 | 1400 WEST MAIN | | DURANT | OK | 74701 | UNITED STATES OF AMERICA |
| 414314 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 448647 | FIRST US BANK | $1,830.13 | 3826 SOUTH 2ND WEST | | SALT LAKE CITY | UT | 84110 | UNITED STATES OF AMERICA |
| 412011 | FIRSTBANK | $1,110.98 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $209.64 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 425958 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $3,445.36 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 497036 | FIRSTBANK | $233.26 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 446792 | FIRSTBANK PUERTO RICO | $1,476.57 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 00908 | PUERTO RICO |
| 320623 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $29,397.15 | COCKSPUR HOUSE, 2ND FLOOR | | NASSAU | | | BAHAMAS |
| 403000 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $884.21 | NULE STREET | | BRIDGETOWN | | | BARBADOS |
| 409117 | FIRST-CITIZENS BANK & TRUST COMPANY | $750.67 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 434068 | FIRST-CITIZENS BANK & TRUST COMPANY | $23,284.67 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 412588 | FIRSTBANK CREDIT UNION | $131.23 | CORNER PRITCHARD & SIMMONDS STREETS | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 460186 | FIRSTRAND BANK LIMITED | $4,435.57 | 3RD FLOOR 3 FIRST PLACE, BANKCITY | | JOHANNESBURG | | | SOUTH AFRICA |
| 440602 | FIRSTRAND BANK LIMITED | $324.45 | 3RD FLOOR 3 FIRST PLACE, BANKCITY | | JOHANNESBURG | | | SOUTH AFRICA |
| 433464 | FIVE COUNTY CREDIT UNION | $1,734.75 | 765 WASHINGTON STREET | | BATH | ME | 04530 | UNITED STATES OF AMERICA |
| 450080 | FIVE STAR BANK | $569.86 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 419423 | FIVE STAR CREDIT UNION | $49.95 | 411 NORTH FOSTER DRIVE | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 417816 | FLAGSTAR BANK, FSB | $481.00 | 1515 CORPORATE DRIVE | | TROY | MI | 48098 | UNITED STATES OF AMERICA |
| 415729 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $383.23 | 4411 CALKINS ROAD | | FLINT | MI | 48507 | UNITED STATES OF AMERICA |
| 490270 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $274.98 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 402218 | FMB-BANK | $23,552.47 | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 449203 | FNBC BANK | $2,769.29 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 413873 | FNBC BANK & TRUST | $725.85 | 620 WEST BURLINGTON AVENUE | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 448446 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $648.00 | AMALIEGADE 7 | | COPENHAGEN K | | 1256 | DENMARK |
| 404548 | FORT BRAGG FEDERAL CREDIT UNION | $1,072.28 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28301 | UNITED STATES OF AMERICA |
| 400862 | FORT FINANCIAL CREDIT UNION | $284.70 | 3809 SOUTH CLINTON STREET | | FORT WAYNE | IN | 46806 | UNITED STATES OF AMERICA |
| 441962 | FORT KNOX FEDERAL CREDIT UNION | $1,305.61 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 422698 | FORT LEE FEDERAL CREDIT UNION | $155.29 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 413727 | FORT SILL NATIONAL BANK | $387.62 | 2809 NW CACHE ROAD | | LAWTON | OK | 73505 | UNITED STATES OF AMERICA |
| 403641 | FOUNDERS FEDERAL CREDIT UNION | | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 449880 | FOUR OAKS BANK & TRUST COMPANY | | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 448005 | FOX COMMUNITIES CREDIT UNION | | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

| No. | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405869 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 401779 | FREEDOM FEDERAL CREDIT UNION | $989.92 | 1976 BRISTOL ROAD, ROUTE 300 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 402040 | FREEDOM CREDIT UNION | $988.82 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 405599 | FREEDOM FIRST FEDERAL CREDIT UNION | $1,077.01 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440006 | FREEDOM NORTHWEST CREDIT UNION | $427.99 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 440625 | FRONTIER FINANCIAL CREDIT UNION | $34,930.17 | 226 PITTSBURGH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 402602 | FRONTIER FINANCIAL CREDIT UNION | $1,765.02 | 5200 NEIL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $3,024.66 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438567 | FSNB, NATIONAL ASSOCIATION | $242.97 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $909.98 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 466050 | G F O FEDERAL CREDIT UNION | $1,467.30 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 440731 | GAS & ELECTRIC CREDIT UNION | $10,520.00 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $211.30 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $3,938.01 | BUILDING 1 | 16-1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 405394 | GCS CREDIT UNION | $6,194.61 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $16,517.15 | 10485 READING ROAD | | CINCINNATI | OH | 45341 | UNITED STATES OF AMERICA |
| 652261 | GENFIS CREDIT UNION | $68,025.32 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $1,444.08 | 1155 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30306 | UNITED STATES OF AMERICA |
| 415534 | GESA CREDIT UNION | $67.22 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99002 | UNITED STATES OF AMERICA |
| 411505 | GLASS CITY FEDERAL CREDIT UNION | $26.70 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423652 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $162.36 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 482053 | GLOBAL CREDIT UNION | $2,017.88 | 1500 W 4TH AVENUE | SUITE 300 | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403459 | GO FEDERAL CREDIT UNION | $2,017.88 | 10501 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $1,992.03 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 470816 | GOLDENWEST FEDERAL CREDIT UNION | $864.39 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $80,854.94 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 443320 | GREAT WESTERN BANK | $9,003.01 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 466645 | GREATER IOWA CREDIT UNION | $174.97 | 801 S AUGE STREET | | AMES | IA | 58104 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $324.44 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 1109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $8,551.77 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78792-4088 | UNITED STATES OF AMERICA |
| 431162 | GREEN BANK, NATIONAL ASSOCIATION | $18,512.02 | 4000 GREENBRIAR STREET | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 646925 | GREENVILLE HERITAGE FEDERAL CREDIT UNION | $594.89 | 1675 NORTH 200 WEST | | PROVO | UT | 84403 | UNITED STATES OF AMERICA |
| 480358 | GREENVILLE FEDERAL CREDIT UNION | $407.08 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 430525 | GREENWOOD CREDIT UNION | $2,426.96 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 421077 | GREYLOCK FEDERAL CREDIT UNION | $4,800.05 | 150 WEST STREET | | PITTSFIELD | MA | 01201-4386 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $1,075.66 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430666 | GTE FEDERAL CREDIT UNION | $950.43 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 403556 | GUARDIAN CREDIT UNION | $77.99 | 1331 17TH STREET | | DENVER | CO | 60202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $435.32 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440348 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $425.00 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 466559 | HANCOCK FEDERAL CREDIT UNION | $4,281.96 | 123 FINDLAY AVENUE | | FINDLAY | OH | 45940-3700 | UNITED STATES OF AMERICA |
| 400612 | HANG SENG BANK LIMITED | $80,854.94 | 83 DES VOEUX ROAD | CENTRAL | CENTRAL | | | HONG KONG, CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 449407 | HAPO COMMUNITY CREDIT UNION | $665.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 404819 | HARBOR CREDIT UNION | $1,177.49 | 800 WEBSTER STREET | | GREEN BAY | WI | 54305 | UNITED STATES OF AMERICA |
| 432666 | HARBORONE BANK | $181.93 | 68 LEGION PARKWAY | | BROCKTON | MA | 2301 | UNITED STATES OF AMERICA |
| 442249 | HAR-CO CREDIT UNION | $123.56 | 39 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 444570 | HARVEST FINANCIAL CREDIT UNION | $99.97 | 5656 BROOKVILLE ROAD | | INDIANAPOLIS | IN | 46219 | UNITED STATES OF AMERICA |
| 401770 | HAWAII NATIONAL BANK | $249.99 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434878 | HDFC BANK LIMITED | $90.92 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | | 400018 | INDIA |
| 477498 | HEALTHCARE ASSOCIATES CREDIT UNION | $4,281.96 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60603 | UNITED STATES OF AMERICA |
| 402447 | HEARTLAND BANK AND TRUST COMPANY | $59.97 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 405296 | HEARTLAND FEDERAL CREDIT UNION | $802.62 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 400147 | HELLENIC BANK PUBLIC COMPANY LIMITED | $231.74 | ARCH. MAKARIOS III AVE & 200 ATHALASSAS AVE | | NICOSIA | | 1384 | CYPRUS |
| 424194 | HENRICO FEDERAL CREDIT UNION | $163.92 | 9401 WESTMORE STREET | | HENRICO | VA | 22284 | UNITED STATES OF AMERICA |
| 480580 | HERITAGE BANK | $768.66 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98601 | UNITED STATES OF AMERICA |
| 405497 | HERITAGE BANK LIMITED | $1,085.88 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 422036 | HERITAGE BANK USA, INC. | $372.15 | 2270 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 404603 | HERITAGE FEDERAL CREDIT UNION | $277.15 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 443956 | HERITAGE GROVE FEDERAL CREDIT UNION | $131.34 | 831 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 405817 | HIGHLANDS UNION BANK | $1,321.91 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 479403 | HILLS BANK AND TRUST COMPANY | $27.31 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 442119 | HOME FEDERAL SAVINGS BANK | $599.97 | 1016 CIVIC CENTER DRIVE | | ST. PAUL | MN | 55101-5899 | UNITED STATES OF AMERICA |
| 470555 | HOME FEDERAL BANK OF TENNESSEE | $2,115.49 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 400427 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $249.90 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 407723 | HOME SAVINGS BANK | $172.23 | 270 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 442774 | HOME FEDERAL SAVINGS AND LOAN | $720.22 | 2490 WEST BRIDGE STREET | SUITE 2300 | OWATONNA | MN | 55090 | UNITED STATES OF AMERICA |
| 407059 | HOME TRUST COMPANY | $470.08 | 145 KING STREET WEST | | TORONTO | ON | M9H 1J8 | CANADA |
| 415984 | HOMETOWN BANK | $469.31 | 31 SUTTON AVENUE | | OXFORD | MA | 1540 | UNITED STATES OF AMERICA |
| 440227 | HONOR FEDERAL CREDIT UNION | $427.68 | 19701 HAMILTON AVE. SUITE 130 | | TORRANCE | CA | 90002 | UNITED STATES OF AMERICA |
| 403227 | HORIZON COMMUNITY BANK | $1,007.06 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86486 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | $316.40 | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 405804 | HOUSTON FEDERAL CREDIT UNION | $1,343.96 | 1007 EAST THIRD STREET | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 415710 | HOUSTON POLICE FEDERAL CREDIT UNION | $262.49 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTONIAN | $1,288.22 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 403104 | HSBC BANK (SINGAPORE) LIMITED | $15,023.32 | 80 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 2743 | SINGAPORE |
| 466645 | HSBC BANK AUSTRALIA LIMITED | $8,319.36 | HSBC CENTRE, L9 | 580 GEORGE STREET | SYDNEY | NS | 2000 | AUSTRALIA |
| 422184 | HSBC BANK BERMUDA LIMITED | | 6 FRONT STREET | | HAMILTON | | 31148ey | BERMUDA |

000111

| Code | Issuer | Address | Amount | City | District / Line 2 | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 453866 | HSBC BANK MALAYSIA BERHAD | NO.2 LEBOH AMPANG | $290.22 | KUALA LUMPUR | | | 50100 | MALAYSIA |
| 453151 | HSBC BANK MALTA P.L.C. | 116, ARCHBISHOP STREET | $1,419.70 | VALLETTA | | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING | $6,495.05 | DUBAI INTERNET CITY | | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK PLC | 8 CANADA SQUARE | $55,534.57 | LONDON | | EN | E14 5HQ | UNITED KINGDOM |
| 450100 | HSBC BANK P.L.C. | 103 AVENUE DES CHAMPS-ELYSEES | $7,992.67 | PARIS CEDEX 08 | | | 75419 | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | PASEO DE LA REFORMA 156 | $12,661.76 | MEXICO D.F. | COLONIA JUAREZ | | 6600 | MEXICO |
| 447070 | HUDSON VALLEY FEDERAL CREDIT UNION | 159 BARNEGAT ROAD | $3,030.86 | POUGHKEEPSIE | | NY | 12601 | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | $262.33 | TUCSON | | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | 301 NORTH NEWMAN STREET | $224.97 | EAST TAWAS | | MI | 48730 | UNITED STATES OF AMERICA |
| 433028 | HYUNDAI CARD COMPANY LIMITED | HYUNDAI CAPITAL BLDG. #15-21 | $384.17 | | YOUIDO-DONG, YOUNGDEUNGPO-GU, SEOUL | | 150-706 | SOUTH KOREA |
| 409489 | I-H MISSISSIPPI VALLEY CREDIT UNION | 2121 4TH STREET | $598.89 | MOLINE | | IL | 61265 | UNITED STATES OF AMERICA |
| 422545 | IBERIABANK | 200 WEST CONGRESS STREET | $10,624.48 | LAFAYETTE | | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 1000 NW 17TH AVE | $2,446.18 | DELRAY BEACH | | FL | 33445 | UNITED STATES OF AMERICA |
| 427140 | I-C FEDERAL CREDIT UNION | 300 BEMIS ROAD | $81.89 | FITCHBURG | | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | 1615 L STREET NORTHWEST, SUITE 900 | $68,225.44 | WASHINGTON | | DC | 20036 | UNITED STATES OF AMERICA |
| 456542 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | VIA LUCREZIA ROMANA 41/47 | $12,114.14 | ROME | | | 178 | ITALY |
| 407147 | ICICI BANK LTD. | LANDMARK, RACE COURSE CIRCLE ALKAPURI | $989.44 | BARODA | | GU | 390007 | INDIA |
| 473869 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | $888.77 | CHUBBUCK | | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | IKANO BANK AB | HYLLIE BOULEVARD 27 | $382.76 | MALMÖ | | | 215 32 | SWEDEN |
| 488657 | ILLINI STATE BANK | 322 EAST CAPITOL STREET | $197.39 | SPRINGFIELD | | IL | 62701 | UNITED STATES OF AMERICA |
| 422937 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 1306 SOUTH CENTER STREET | $795.19 | NORMAL | | IL | 61761 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 730 ENGINEERING AVENUE | $97.03 | SPRINGFIELD | | IL | 62703 | UNITED STATES OF AMERICA |
| 456641 | IMB LIMITED | 253-259 CROWN STREET | $16,868.16 | WOLLONGONG | | NS | 2500 | AUSTRALIA |
| 440780 | IMPACT BANK | 24 NORTH MAIN STREET | $962.00 | CALDWELL | | KS | 67022 | UNITED STATES OF AMERICA |
| 476685 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | $74.99 | OWENSBORO | | KY | 42201 | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | 3006 CRAIG DRIVE | $226.98 | MCKINNEY | | TX | 75070 | UNITED STATES OF AMERICA |
| 408649 | INDUE LIMITED | LEVEL 1, 601 CORONATION DRIVE | $3,876.61 | TOOWONG | | QL | 4066 | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET | $5,296.14 | BEIJING | XICHENG DISTRICT | | 100031 | CHINA |
| 413920 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SAGAMORE PARKWAY SOUTH | $1,232.01 | LAFAYETTE | | IN | 47905 | UNITED STATES OF AMERICA |
| 427154 | INFINITY FEDERAL CREDIT UNION | 202 LARRABEE ROAD | $79.74 | WESTBROOK | | ME | 4092 | UNITED STATES OF AMERICA |
| 400909 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | $323.86 | SYDNEY | | NS | 2000 | AUSTRALIA |
| 410104 | ING BANK N.V. | BIJLMERPLEIN 888 | $2,268.31 | AMSTERDAM | | | 1102 MG | NETHERLANDS |
| 456370 | ING LUXEMBOURG S.A. | 52 ROUTE D'ESCH | $3,453.51 | LUXEMBOURG | | | L-1470 | LUXEMBOURG |
| 456617 | ING-DIBA AG | THEODOR-HEUSS-ALLEE 2 | $13,155.87 | FRANKFURT AM MAIN | | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | 910 THOMAS DRIVE | $3,320.86 | PANAMA CITY BEACH | | FL | 32408 | UNITED STATES OF AMERICA |
| 414630 | INOVA FEDERAL CREDIT UNION | 358 SOUTH ELKHART AVENUE | $829.70 | ELKHART | | IN | 46516 | UNITED STATES OF AMERICA |
| 450426 | INSIGHT CREDIT UNION | 480 SOUTH HIGHLAND AVENUE | $1,917.92 | ORLANDO | | FL | 32810 | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | 5200 SOUTHCENTER BOULEVARD | $470.11 | SEATTLE | | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | INTERBANK - BANCO INTERNACIONAL DEL PERU | AVE. CARLOS VILLARAN 140 | $1,042.86 | SANTA CATALINA, LA VICTORIA | LIMA 13 | | | PERU |
| 482621 | INTERNATIONAL BANK OF COMMERCE | 1200 SAN BERNARDO AVENUE | $75,101.04 | LAREDO | | TX | 78042 | UNITED STATES OF AMERICA |
| 456353 | INTERNATIONAL CARD SERVICES B.V. | WISSELWERKING 32 | $33,064.75 | DIEMEN | | | 1112 XP | NETHERLANDS |
| 433097 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | 1147 WEST CHERRY STREET | $195.17 | JESUP | | GA | 31545 | UNITED STATES OF AMERICA |
| 440899 | INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO 156 | $1,587.49 | TORINO | | | 10121 | ITALY |
| 464608 | INTRUST BANK, NATIONAL ASSOCIATION | 105 NORTH MAIN STREET | $203.16 | WICHITA | | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | 100 GRAYSTON DRIVE | $53.48 | SANDOWN | SANDTON | | 2146 | SOUTH AFRICA |
| 490172 | INVESTORS BANK | 101 JFK PARKWAY | $520.88 | SHORT HILLS | | NJ | 07078 | UNITED STATES OF AMERICA |
| 405001 | ISABELLA BANK | 401 NORTH MAIN STREET | $1,010.52 | MOUNT PLEASANT | | MI | 48858 | UNITED STATES OF AMERICA |
| 474441 | ISLANDERS BANK | 225 BLAIR STREET | $195.93 | FRIDAY HARBOR | | WA | 98250 | UNITED STATES OF AMERICA |
| 450001 | ISRAEL CREDIT CARDS LIMITED | 13 HA'MELACHA STREET | $176.70 | GIVATAYIM | | | | ISRAEL |
| 460022 | J.S.C. FEDERAL CREDIT UNION | 1330 GEMINI STREET | | HOUSTON | | TX | 77058 | UNITED STATES OF AMERICA |
| 460753 | JAX FEDERAL CREDIT UNION | 562 PARK STREET | | JACKSONVILLE | | FL | 32204 | UNITED STATES OF AMERICA |
| 440651 | JEANNE D'ARC CREDIT UNION | 1 TREMONT STREET | | LOWELL | | MA | 1854 | UNITED STATES OF AMERICA |
| 444659 | JEFF BANK | 4866 STATE ROUTE 52 | | JEFFERSONVILLE | | NY | 12748 | UNITED STATES OF AMERICA |
| 448670 | JEFFERSON BANK | 1700 N.E. LOOP 410 | | SAN ANTONIO | | TX | 78201 | UNITED STATES OF AMERICA |
| 466547 | JEFFERSON FEDERAL CREDIT UNION | 2200 MAGNOLIA AVENUE SOUTH | | BIRMINGHAM | | AL | 35203 | UNITED STATES OF AMERICA |
| 489104 | JEFFERSON FINANCIAL CREDIT UNION | 111 VETERANS BLVD | | METAIRIE | | LA | 70002 | UNITED STATES OF AMERICA |
| 419462 | JERSEY SHORE STATE BANK | 115 SOUTH MAIN STREET | | JERSEY SHORE | | PA | 17740 | UNITED STATES OF AMERICA |
| 461629 | JM ASSOCIATES FEDERAL CREDIT UNION | 8887 PRITCHARD ROAD | | JACKSONVILLE | | FL | 32219 | UNITED STATES OF AMERICA |
| 489160 | JOHNS HOPKINS FEDERAL CREDIT UNION | 2 EAST READ STREET | | BALTIMORE | | MD | 21218 | UNITED STATES OF AMERICA |
| 490002 | JOHNSON BANK | 555 MAIN STREET | | RACINE | | WI | 53403 | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | 1111 POLARIS PKWY | $845,567.09 | COLUMBUS | | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | SHAHEEN COMMERCIAL COMPLEX | $59.97 | KARACHI | DR. ZIAUDDIN AHMED ROAD | | 74200 | PAKISTAN |
| 497076 | JUSTICE FEDERAL CREDIT UNION | 5175 PARKSTONE DRIVE, SUITE 200 | $22,630.03 | CHANTILLY | | VA | 20151 | UNITED STATES OF AMERICA |
| 447770 | JYSKE BANK (GIBRALTAR) LIMITED | 76 MAIN STREET | $4,290.98 | GIBRALTAR | | | | GIBRALTAR |
| 440052 | JYSKE BANK A/S | 1 VESTERGADE | $50,047.96 | SILKEBORG | | | 8600 | DENMARK |
| 480325 | KASIKORNBANK PUBLIC COMPANY LIMITED | 1 SOI RATBURANA 27/1 | $1,534.62 | BANGKOK | RATBURANA ROAD | | 10140 | THAILAND |
| 447935 | KATAHDIN TRUST COMPANY | 11 MAIN STREET | $3,330.35 | PATTEN | | ME | 4765 | UNITED STATES OF AMERICA |
| 440886 | KAUAI COMMUNITY FEDERAL CREDIT UNION | 4455 HARDY STREET | $2,826.61 | LIHUE | | HI | 96766 | UNITED STATES OF AMERICA |
| 459127 | KB KOOKMIN CARD CO., LTD. | 2ND FLOOR, DAEWOO BLDG. | | SEOUL | 167, NAESU-DONG, JONGGU | | 100-180 | SOUTH KOREA |
| 452300 | KEB HANA CARD CO. LTD. | 1251 13TH STREET | | SEOUL | JUNG-GU | | | SOUTH KOREA |
| 424030 | KEMBA CREDIT UNION, INC. | 8763 UNION CENTRE BOULEVARD | | WEST CHESTER | | OH | 45069 | UNITED STATES OF AMERICA |
| 431815 | KENT COUNTY CREDIT UNION | 976 PLAINFIELD AVENUE NE | | GRAND RAPIDS | | MI | 49505 | UNITED STATES OF AMERICA |
| 403619 | KERN FEDERAL CREDIT UNION | 9500 MING AVENUE | | BAKERSFIELD | | CA | 93311 | UNITED STATES OF AMERICA |
| 401119 | KERN SCHOOLS FEDERAL CREDIT UNION | 11100 STOCKDALE HIGHWAY | | BAKERSFIELD | | CA | 93308 | UNITED STATES OF AMERICA |
| 479455 | KEY POINT CREDIT UNION | 2805 BOWERS AVENUE | | SANTA CLARA | | CA | 95051 | UNITED STATES OF AMERICA |
| 456147 | KEYSTONE CREDIT UNION | 7750 PARAGON ROAD | | DAYTON | | OH | 45459 | UNITED STATES OF AMERICA |
| 452300 | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE | $167.72 | MANHATTAN BEACH | | CA | 90266 | UNITED STATES OF AMERICA |
| 434838 | KINETIC CREDIT UNION | 1251 13TH STREET | $1,055.91 | COLUMBUS | | GA | 31901 | UNITED STATES OF AMERICA |
| 419504 | KITSAP BANK | 619 BAY STREET | $360.16 | PORT ORCHARD | | WA | 98366 | UNITED STATES OF AMERICA |

| Issuer ID | Issuer Name | Amount | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 407028 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 410106 | KNOXVILLE TN EMPLOYEES CREDIT UNION | $1,171.41 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.08 | 591 UNITED BUSINESS CENTRE I BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | BANGKOK | | 10110 | THAILAND |
| 038413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 409760 | LA BANQUE POSTALE | $2,970.93 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $99,694.12 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 405445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $38.76 | 315 GUILBEAU ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474630 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,119.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $864.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 001644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 029258 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 474194 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 468010 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 466610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 037720 | LATITUDE FINANCE AUSTRALIA | $25.00 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 448696 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $225.58 | 1023 HANGOUR STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 455212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5505 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 462192 | LCL LE CREDIT LYONNAIS | $11,646.90 | 19 BLD DE LA MADELEINE | | LYON | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 480884 | LEGEND BANK, N.A. | $354.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 466984 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 477177 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $316.38 | 34 CHURCH STREET | | LEICESTER | MA | 1453 | UNITED STATES OF AMERICA |
| 409710 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH 22ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 035057 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 406632 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY SAVINGS BANK, F.S.B. | $554.04 | 2251 FAIRMONT AVENUE | | WILMINGTON | OH | 45177-7897 | UNITED STATES OF AMERICA |
| 414697 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 460084 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 25 NEW STREET | | ST HELIER | JE | JE4 8RG | JERSEY |
| 413158 | LLOYDS BANK PLC | $454.08 | 25 GRESHAM STREET | | LONDON | | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LORMET COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1826 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 448485 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407106 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 408168 | LOTTE CARD CO., LTD | $19.99 | 151 SAMIL-DAERO | GANGNAM-GU | SEOUL | | | SOUTH KOREA |
| 460769 | LOUDOUN CREDIT UNION | $906.69 | 112-A SOUTH STREET, SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 402398 | LOUVIERS FEDERAL CREDIT UNION | $596.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 402317 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $516.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 469799 | MACQUARIE BANK LIMITED | $16.30 | LEVEL II, NO. 5, SHELLEY STREET | | SYDNEY, NSW | | 2000 | AUSTRALIA |
| 450005 | MADURO & CURIEL'S BANK N.V. | $3,159.81 | KAYA C. WINKEL Z.N. | SALINA | WILLEMSTAD | | | CURACAO |
| 406505 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 449611 | MAINE STATE CREDIT UNION | $919.16 | 127 FIRST STREET | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 408065 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 440719 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 481751 | MARINE BANK | $4,939.59 | 3050 WABASH AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 476688 | MARINE FEDERAL CREDIT UNION | $274.96 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 404269 | MARKET USA FEDERAL CREDIT UNION | $189.91 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 409115 | MARLBOROUGH SAVINGS BANK | $568.79 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 409049 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $669.86 | 10461 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 442569 | MARSEILLES BANK | $722.26 | 3650 BRANKMORE ROAD | | BANGOR | | | UNITED STATES OF AMERICA |
| 402050 | MASPETH FEDERAL SAVINGS AND LOAN ASSOCIATION | $1,751.05 | 56-18 69TH STREET | | MASPETH | NY | 11378 | UNITED STATES OF AMERICA |
| 452969 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $405.60 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 452095 | MAYO EMPLOYEES FEDERAL CREDIT UNION | $97.15 | 130 GRANDVIEW DRIVE | | ROCHESTER | MN | 55902 | UNITED STATES OF AMERICA |
| 479105 | MAZUMA CREDIT UNION | $524.97 | 7260 W 135TH STREET | | OVERLAND PARK | KS | 66223 | UNITED STATES OF AMERICA |
| 485778 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $801.54 | 800 WEST MADISON STREET | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 408655 | MBANK | $5,451.94 | 1250 NORTHEAST BURNSIDE ROAD | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 431102 | MBNA | $624.80 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WREXHAM ROAD | CHESTER | | CH4 9FB | UNITED KINGDOM |
| 481640 | MCCOY FEDERAL CREDIT UNION | $56,517.29 | 1900 MCCOY ROAD | | ORLANDO | FL | 32839 | UNITED STATES OF AMERICA |
| 412093 | MCGRAW-HILL FEDERAL CREDIT UNION | $721.80 | 1 EAST WINDSOR BOULEVARD | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 401106 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $710.40 | 100 CHI LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 454017 | MEMBERS 1ST FEDERAL CREDIT UNION | $44,434.75 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 400353 | MEMBERS ADVANTAGE CREDIT UNION | $424.39 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 412744 | MEMBERS ALLIANCE CREDIT UNION | $250.53 | 2550 SOUTH ALPINE ROAD | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 415757 | MEMBERS CHOICE CREDIT UNION | $159.14 | 14960 PARK ROW BLVD | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 420533 | MEMBERS CREDIT UNION | $91.97 | 2098 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS CREDIT UNION | $62.17 | 420 NORTH MAIN STREET | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 422831 | MEMBERS COOPERATIVE CREDIT UNION | $710.40 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 405148 | MEMBERS FIRST CREDIT UNION | $600.03 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4663 | UNITED STATES OF AMERICA |
| 466140 | MEMBERS FIRST CREDIT UNION | $4.93 | 449 PARK PLACE | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 465467 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $... | 6815 PENSACOLA STREET | | PENSACOLA | FL | 32501 | UNITED STATES OF AMERICA |
| 472572 | MEMBERS FIRST CREDIT UNION | $... | | | | | | UNITED STATES OF AMERICA |
| 402359 | MEMBERS HERITAGE CREDIT UNION | $... | 1515 HOOPES AVENUE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 460718 | MEMBERS PREFERRED CREDIT UNION | $... | 1115 NORTH WESTOVER BOULEVARD | | IDAHO FALLS | ID | 83404 | UNITED STATES OF AMERICA |
| 453531 | MEMBERSOURCE CREDIT UNION | $274.96 | | | | | | UNITED STATES OF AMERICA |

| ID | Name | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 412625 | MEMBERS FIRST CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 146546 | MEMORIAL HERMANN | 909 FROSTWOOD DRIVE | SUITE 175 | HOUSTON | TX | 77042 | UNITED STATES OF AMERICA |
| 409943 | MEMORIAL CREDIT UNION | 7789 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTE, C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | SAN BERNARDINO | CARACAS | | 1010-A | VENEZUELA |
| 467425 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435690 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 479627 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 462625 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 355 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | P.O. BOX 127 | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412051 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY, SUITE 200 | | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 406517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 409995 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 404044 | METRO CREDIT UNION | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 02150-9601 | UNITED STATES OF AMERICA |
| 440336 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 14517 F STREET | SUITE 211 | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRUM COMMUNITY CREDIT UNION | 6980 SOUTH HOLLY CIRCLE | | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | METUCHEN SAVINGS BANK | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 436685 | MIAMI UNIVERSITY COMMUNITY FEDERAL CREDIT UNION | 420 WELLS MILL ROAD | | OXFORD | OH | 45056 | UNITED STATES OF AMERICA |
| 422829 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 40400 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 423817 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 460614 | MID AMERICA BANK | 13280 BLK DR | | BAXTER | MN | 56425 | UNITED STATES OF AMERICA |
| 415307 | MID-ATLANTIC FEDERAL CREDIT UNION | 12650 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 431406 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 422922 | MIDFLORIDA CREDIT UNION | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 416844 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 420206 | MIDSOUTH FEDERAL CREDIT UNION | 4608 MERCER UNIVERSITY DRIVE | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 423258 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 446551 | MIDWEST BANK NATIONAL ASSOCIATION | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | MIDWEST MEMBERS CREDIT UNION | 101 HEISLEY ROAD | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 470927 | MIDWEST ONE BANK | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 435980 | MILLENNIUM CORPORATE CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 418172 | MINNEHAHA FEDERAL CREDIT UNION | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 435338 | MITSUBISHI UFJ NICOS CO., LTD | 33-5 HONGO 3-CHOME BUNKYO-KU | | TOKYO | | 113-8411 | JAPAN |
| 402111 | MKB BANK ZRT | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 463699 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 406052 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 413619 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 414242 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | SUITE 201 | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 433184 | MOODY NATIONAL BANK | 2302 POST OFFICE STREET | | GALVESTON | TX | 77550 | UNITED STATES OF AMERICA |
| 470600 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | 7181 SOUTH CAMPUS VIEW DRIVE | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 479600 | MOUNTAIN VALLEY BANK | 810 RANKIN AVENUE NORTH | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 470685 | MOUNTAINCREST CREDIT UNION | 1328 BROADWAY | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 460276 | MRV BANKS | 81 STE GENEVIEVE DRIVE | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 430217 | MTC FEDERAL CREDIT UNION | 517C MICHELIN ROAD | | GREENVILLE | SC | 29605 | UNITED STATES OF AMERICA |
| 400055 | MUNICIPAL CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 430604 | MUNICIPAL EMPLOYEES CREDIT UNION OF BALTIMORE, INC. | 1 SOUTH ST | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 477800 | MUTUAL SAVINGS CREDIT UNION | 2400 VALLEYDALE ROAD | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 400111 | MUTUAL SECURITY CREDIT UNION | 2005 WEST MAIN STREET | | SHELTON | CT | 6484 | UNITED STATES OF AMERICA |
| 423861 | MUTUALBANK | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 447137 | MVB BANK | 301 VIRGINIA AVENUE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 484456 | MY CREDIT UNION | 860A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 460966 | N.G.H. CREDIT UNION | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 460408 | NAFT FEDERAL CREDIT UNION | 901 NORTH TEXAS | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 478830 | NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGE'S BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 447216 | NASHVILLE POST OFFICE CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 430647 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 450115 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 905 MERRICK AVENUE, SUITE 250N | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 401795 | NATIONAL AUSTRALIA BANK LIMITED | 100 VICTORIA PARADE | | EAST MELBOURNE | VI | 3002 | AUSTRALIA |
| 491791 | NATIONAL BANK OF GREECE, S.A. | 74 PIREOS STREET | MOSCHATO | ATHENS | | 18346 | GREECE |
| 444774 | NATIONAL EXCHANGE BANK AND TRUST | 130 SOUTH MAIN STREET | | FOND DU LAC | WI | 54936-0048 | UNITED STATES OF AMERICA |
| 402193 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 430100 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | 2/14/2005 | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 403552 | NATIONWIDE BUILDING SOCIETY | NATIONWIDE HOUSE | PIPER'S WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 430316 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 402126 | NBH BANK, N.A. | 7800 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 415826 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 415839 | NECHES FEDERAL CREDIT UNION | 770 MAGNOLIA AVENUE | | PORT NECHES | TX | 77651 | UNITED STATES OF AMERICA |
| 492311 | NEDBANK LIMITED | 43 BICCARD STREET | BRAAMFONTEIN | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 409687 | NEIGHBORS CREDIT UNION | 6000 SOUTH LINDBERGH | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 444724 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 210 HEYWARD STREET | | GREENWOOD | SC | 29649 | UNITED STATES OF AMERICA |
| 402262 | NETS CV | TEOLLISUUSKATU 21 | | HELSINKI | | 510 | FINLAND |
| 406688 | NETWORK INTERNATIONAL LLC | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 420577 | NEW ENGLAND FEDERAL CREDIT UNION | 141 HARVEST LANE | | WILLISTON | VT | 5495 | UNITED STATES OF AMERICA |
| 419118 | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 430677 | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 443609 | NEW MEXICO BANK & TRUST | 320 GOLD AVENUE SOUTHWEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 402316 | NEW MILLENNIUM BANK | 53 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 413570 | NEW PEOPLES BANK, INC | 83 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 455623 | NEW YORK COMMERCIAL BANK | 1600 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415560 | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Code | Country |
|---|---|---|---|---|---|---|---|---|
| 469476 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 469895 | NOBLE BANK NATIONAL ASSOCIATION | $274.98 | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2550 WEST SHAW LANE | | FRESNO | CA | 03711 | UNITED STATES OF AMERICA |
| 403478 | NON-BANKING CREDIT ORGANIZATION CLEARING HOUSE OF THE NATIONAL CLEARING CENTER (JOINT STOCK COMPANY) | $429.79 | 238 B.SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 492060 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENDORPH GATE 7 | POSTBOKS 1166 SENTRUM | OSLO | | N-0107 | NORWAY |
| 444698 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $666.52 | 2401 EAST ASH STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.94 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491595 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 400849 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454360 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 451637 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3698 | UNITED STATES OF AMERICA |
| 435669 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 409283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.96 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 418386 | NORTHVIEW BANK | $103.97 | 100 LIBERTY STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400547 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 422033 | NORTHWEST FEDERAL CREDIT UNION | $2,773.85 | 200 SPRING STREET, SUITE 600 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 444965 | NOTRE DAME FEDERAL CREDIT UNION | $10,059.67 | 1601 DOUGLAS ROAD | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410659 | NOVA LJUBLJANSKA BANKA D.D. | $597.98 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 503341 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 449561 | NSWC FEDERAL CREDIT UNION | $901.97 | 1600 JENKINS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 402210 | NUMERICA CREDIT UNION | $544.53 | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 420064 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 402945 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 00067-0068 | UNITED STATES OF AMERICA |
| 411016 | NUVISION FEDERAL CREDIT UNION | $1,530.02 | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 420609 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430060 | NW PRIORITY CREDIT UNION | $38.96 | 12500 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 406682 | NYMEO FEDERAL CREDIT UNION | $88.66 | 5210 CHAIRMANS COURT | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 420606 | O BEE CREDIT UNION | $774.43 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 482059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 401691 | OAS STAFF FEDERAL CREDIT UNION | $682.52 | 1889 F STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 465353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 438869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | $1,645.91 | 975 HOOPER AVENUE | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 476592 | OLD NATIONAL BANK | $14,699.14 | ONE MAIN STREET | | EVANSVILLE | IN | 47708 | UNITED STATES OF AMERICA |
| 483056 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | PHOENIX BUILDING | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE GRID FINANCIAL FEDERAL CREDIT UNION | $1,056.43 | 6601 PEACHTREE DUNWOODY RD | SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 442424 | ONE NEVADA CREDIT UNION | $6,380.46 | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 440528 | ONEAZ CREDIT UNION | $852.33 | 2355 W. PINNACLE PEAK RD | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445296 | ONPOINT COMMUNITY CREDIT UNION | $11,210.63 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 445956 | OP CORPORATE BANK PLC | $7,560.27 | GEBHARDINAUKIO 1 | | HELSINKI | | 00510 | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 406524 | OREGON STATE CREDIT UNION | $361.60 | 4800 SW RESEARCH WAY | | CORVALLIS | OR | 97333 | UNITED STATES OF AMERICA |
| 422482 | ORLANDO FEDERAL CREDIT UNION | $516.25 | 7117 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 416900 | ORNL FEDERAL CREDIT UNION | $397.47 | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 443338 | OSHKOSH TRUCK CREDIT UNION | $372.03 | 2777 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 471997 | OTERO FEDERAL CREDIT UNION | $80.74 | 100 N WHITE SANDS BLVD | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 469505 | OUACHITA VALLEY FEDERAL CREDIT UNION | $59.98 | 1420 NATCHITOCHES STREET | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 440465 | OVERSEA-CHINESE BANKING CORPORATION LTD. | $527.91 | 65 CHULIA STREET | SUITE 400 | SINGAPORE | | 049513 | SINGAPORE |
| 406807 | OWEN COUNTY STATE BANK | $910.50 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 463479 | OXFORD BANK & TRUST | $516.25 | 1111 WEST 22ND STREET | | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 422442 | OXFORD FEDERAL CREDIT UNION | $583.43 | 225 MAIN STREET | | MEXICO | ME | 04257 | UNITED STATES OF AMERICA |
| 447026 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $194.16 | 51 WARREN STREET | SUITE 800 | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 406541 | PACIFIC CASCADE FEDERAL CREDIT UNION | $270.76 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 470529 | PACIFIC NW FEDERAL CREDIT UNION | $257.76 | 12005 NE GLISAN STREET | | PORTLAND | OR | 97220 | UNITED STATES OF AMERICA |
| 412536 | PACIFIC PREMIER BANK | $879.74 | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 461676 | PACIFIC SERVICE CREDIT UNION | $226.74 | 3000 CLAYTON ROAD | | CONCORD | CA | 94519 | UNITED STATES OF AMERICA |
| 446984 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $147.21 | 1320 WASHINGTON STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 446036 | PARTNERS FEDERAL CREDIT UNION | $1,230.00 | 1330 DIRECTORS ROW | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 420347 | PARTNERS 1ST FEDERAL CREDIT UNION | $540.06 | 100 NORTH FIRST STREET | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 402233 | PATELCO CREDIT UNION | $2,827.62 | 5050 HOPYARD ROAD | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 401100 | PATHFINDER BANK | $535.74 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 414678 | PATTERSON STATE BANK | $988.73 | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 400606 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | $994.84 | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 410073 | PENN STATE FEDERAL CREDIT UNION | $159.48 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 412184 | PENNCREST BANK | $1,066.63 | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 401105 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $524.47 | HARRISBURG | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 414272 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $5,369.09 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 22314 | UNITED STATES OF AMERICA |
| 410846 | PENTAGON FEDERAL CREDIT UNION | $56,741.76 | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 420350 | PEOPLES BANK | $607.80 | 2430 DOWNYFLAKE LANE | | PLEASANTON | CA | 91502 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES FIRST FEDERAL CREDIT UNION | $111.77 | 744 DOWNYFLAKE LANE | | ALLENTOWN | PA | 53121 | UNITED STATES OF AMERICA |
| 446266 | PEOPLES BANK | $731.61 | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | $731.61 | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 446266 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472926 | PEOPLES TRUST COMPANY | $151.56 | 1400-888 DUNSMUIR STREET | | VANCOUVER | BC | V6C 3K4 | CANADA |
| 438868 | PEOPLE'S TRUST FEDERAL CREDIT UNION | $2,131.77 | 777 WALKER STREET, STE 2400 | | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $3,900.08 | 850 MAIN STREET | | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | $29.98 | 314 HIGH STREET | | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB PLC | $35,194.74 | 56-59 ST STEPHEN'S GREEN | | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 490640 | PILGRIM BANK | $118.16 | 237 JEFFERSON STREET | | PITTSBURG | TX | 75686 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | $222.19 | 200 WEST 20TH STREET | | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | $337.92 | 10273 ULMERTON ROAD | | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447404 | PINNACLE BANK | $2,106.20 | 1401 N STREET | | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | $984.00 | 100 CREEK ROAD | | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 446199 | PIONEER COMMUNITY BANK, INC. | $2,397.32 | 368 CENTER STREET | | IAEGER | WV | 24844 | UNITED STATES OF AMERICA |
| 430589 | PIRAEUS BANK S.A. | $3,858.34 | 4 AMERIKIS STREET | | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | $284.46 | 1321 PITTSFORD MENDON ROAD | | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK UNISON | $104.93 | 30-A NAUKY AVENUE | | KYIV | | 3028 | UKRAINE |
| 440503 | PJSC ROSBANK | $328.62 | 34, MASHA PORYVAEVA STREET | | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | $406.79 | 220 MAIN STREET | | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 489275 | PLANTERS BANK, INC. | $218.96 | 1312 SOUTH MAIN STREET | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | $98.06 | 1900 S JONES BOULEVARD | | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 415853 | PNC BANK, GLOBAL INVESTMENT SERVICING | $19,601.62 | 249 FIFTH AVENUE, 1 PNC PLAZA | | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | $339,864.24 | 222 DELAWARE AVENUE | | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 478923 | POINT LOMA CREDIT UNION | $28.90 | 9420 FARNHAM STREET | | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 415823 | POLICE & FIRE FEDERAL CREDIT UNION | $8,830.58 | 901 ARCH STREET | | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 413821 | POLICE FEDERAL CREDIT UNION | $300.00 | 9100 PRESIDENTIAL PARKWAY | | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | $668.26 | 100 MCGUINNESS BLVD | | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 455597 | POPULAR BANK LTD. INC. | $3,042.23 | TORRE POPULAR | AV. J.F.KENNEDY ESQ. AV | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402360 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | $2,042.08 | VIALE EUROPA 190 | | ROMA | | 144 | ITALY |
| 434960 | POSTFINANCE AG | $1,249.42 | MINGERSTRASSE 20 | | BERN | | CH-3030 | SWITZERLAND |
| 444923 | POWER CREDIT UNION | $3,544.00 | 1615 EAST EVANS | | PUEBLO | CO | 81004 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | $2,012.93 | 2020 NORTHWEST 150 AVENUE | | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 406671 | POWERCO FEDERAL CREDIT UNION | $162.64 | 241 RALPH MCGILL BOULEVARD | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 464869 | PRAIRIE MOUNTAIN BANK | $274.96 | 1019 7TH STREET SOUTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 404801 | PREMIER AMERICA CREDIT UNION | $3,413.32 | 19867 PRAIRIE STREET | | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 447796 | PREMIER COMMUNITY CREDIT UNION | $798.00 | 3255 WEST BENJAMIN HOLT DRIVE | | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 429177 | PREMIER FEDERAL CREDIT UNION | $96.48 | 1400 YANCEYVILLE STREET | | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 416030 | PREMIER MEMBERS CREDIT UNION | $1,672.49 | 5505 ARAPAHOE AVENUE | | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413490 | PRINCE GEORGE'S COMMUNITY FEDERAL CREDIT UNION | $12,339.30 | 14450 OLD MILL ROAD | | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | $4,724.48 | AVE. CORRIENTES 1437 | | BUENOS AIRES | | 1042 | ARGENTINA |
| 445398 | PROFED FEDERAL CREDIT UNION | $80.24 | 1710 ST. JOE RIVER DRIVE | | FORT WAYNE | IN | 46805-1436 | UNITED STATES OF AMERICA |
| 443015 | PROPONENT FEDERAL CREDIT UNION | $2,659.49 | 536 WASHINGTON AVENUE | | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 405469 | PROSPERITY BANK | $1,848.52 | 1301 NORTH MECHANIC STREET | | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 430628 | PROVIDENT CREDIT UNION | $928.92 | 303 TWIN DOLPHIN DRIVE | | REDWOOD CITY | CA | 94065 | UNITED STATES OF AMERICA |
| 430752 | PROVIDENT SAVINGS BANK, F.S.B. | $4,040.81 | 3756 CENTRAL AVENUE | | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 449906 | PROVIDENT STATE BANK, INC. | $63.77 | 239 MAIN STREET | | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 475643 | PSCU INCORPORATED | $19,641.39 | 560 CARILLON PARKWAY | | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 413946 | PSE CREDIT UNION, INC. | $84.36 | 5255 REGENCY DRIVE | | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 425407 | PUBLIX EMPLOYEES FEDERAL CREDIT UNION | $61.01 | 3005 NEW TAMPA HIGHWAY | | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 410483 | PURDUE FEDERAL CREDIT UNION | $4,076.93 | 1551 WIN HENTSCHEL BOULEVARD | | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 422741 | QNB BANK | $443.81 | 15 NORTH THIRD STREET | | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 430065 | QUALSTAR CREDIT UNION | $183.79 | 2115 152ND AVENUE NORTHEAST | | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | $530.93 | 6201 EAST CAMPUS CIRCLE DRIVE | | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 416085 | RABOBANK, NATIONAL ASSOCIATION | $2,430.85 | 915 HIGHLAND POINTE DRIVE, SUITE 350 | | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 414950 | RAIFFEISEN BANK AVAL PJSC | $53.55 | 9 LESKOVA STR. | | KIEV | | 1011 | UKRAINE |
| 408364 | RAIFFEISENBANK A.S. | $1,467.21 | HVEZDOVA 1716/2B | | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 430651 | RAILROAD & INDUSTRIAL FEDERAL CREDIT UNION | $565.37 | 3710 50TH STREET NORTH | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 429769 | RAKUTEN CARD CO., LTD. | $4,670.17 | RAKUTEN CRIMSON HOUSE 21F | 1-14-1 TAMAGAWA, SETA | TOKYO | | 158-0094 | JAPAN |
| 442347 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | $580.89 | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | $758.79 | KAYA FLAMBOYAN 1 | | WILLEMSTAD, CURACAO | | | CURACAO |
| 435845 | RED CANOE CREDIT UNION | $734.49 | 1418 15TH AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 425152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | $1,605.00 | 4405 SUMMERHILL ROAD | | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 427121 | REDSTONE FEDERAL CREDIT UNION | $24,912.24 | 220 WYNN DRIVE | | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 412198 | REDWOOD CREDIT UNION | $3,239.67 | 3033 CLEVELAND AVENUE | | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 427178 | REGIONS BANK | $86,306.44 | 1900 FIFTH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 430678 | RELIANT COMMUNITY FEDERAL CREDIT UNION | $520.79 | 10 BENTON PLACE | | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 403401 | RENASANT BANK | $146.76 | 209 TROY STREET | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 407390 | REPUBLIC BANK LIMITED | $639.01 | 9217 PARK STREET | | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 415793 | RESOURCE BANK, NATIONAL ASSOCIATION | $583.27 | 555 BETHANY ROAD | | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 448834 | R-G FEDERAL CREDIT UNION | $311.95 | 128 WEST MARKEY ROAD | | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 415082 | RIO GRANDE VALLEY CREDIT UNION | $599.00 | 2910 EAST GRIMES STREET | | HARLINGEN | TX | 78550 | UNITED STATES OF AMERICA |
| 484478 | RIVER CITY FEDERAL CREDIT UNION | $2,817.88 | 610 AUGUSTA STREET | | SAN ANTONIO | TX | 78216-7125 | UNITED STATES OF AMERICA |
| 424117 | RIVER VALLEY BANK | $2,336.03 | 327 NORTH SEVENTEENTH AVENUE | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 454836 | RIVERFRONT FEDERAL CREDIT UNION | $274.18 | 430 SOUTH FOURTH STREET | | READING | PA | 19602-2698 | UNITED STATES OF AMERICA |
| 430064 | RIVERMARK COMMUNITY CREDIT UNION | $1,029.85 | 8505 SOUTHWEST CREEKSIDE PLACE | | BEAVERTON | OR | 97008 | UNITED STATES OF AMERICA |
| 403458 | RIVERSET CREDIT UNION | $149.98 | 1700 JANE STREET | | PITTSBURGH | PA | 15203 | UNITED STATES OF AMERICA |
| 471784 | RIVERVIEW BANK | $219.88 | 200 FRONT STREET | | MARYSVILLE | PA | 17053 | UNITED STATES OF AMERICA |
| 480968 | RIVERVIEW COMMUNITY BANK | $30.02 | 900 WASHINGTON STREET SUITE 900 | | VANCOUVER | WA | 98660 | UNITED STATES OF AMERICA |
| 430574 | ROANOKE RAPIDS SAVINGS BANK, SSB | $161.90 | 325 BECKER DRIVE | | ROANOKE RAPIDS | NC | 27870 | UNITED STATES OF AMERICA |
| 403710 | ROBINS FINANCIAL CREDIT UNION | $3,221.09 | 803 WATSON BOULEVARD | | WARNER ROBINS | GA | 31093 | UNITED STATES OF AMERICA |
| 463811 | ROCKY MOUNTAIN LAW ENFORCEMENT FEDERAL CREDIT UNION | $59.01 | 700 WEST 39TH AVENUE | | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 440906 | ROGUE CREDIT UNION | $149.98 | 1370 CENTER DRIVE | | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 451011 | ROYAL BANK OF CANADA | $507,090.02 | 200 BAY STREET, ROYAL BANK PLAZA | 8TH FLOOR, SOUTH TOWI | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Institution | Amount | Address | Address 2 | City | State | Postal Code | Country |
|----|-------------|--------|---------|-----------|------|-------|-------------|---------|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405055 | RTN FEDERAL CREDIT UNION | $505.00 | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 476008 | RUBY VALLEY BANK | $490.00 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 425408 | S&T BANK | $553.98 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 440449 | S.I. POLICE CREDIT UNION | $467.00 | 800 ALDER STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 422737 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 443359 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 440707 | SABINE STATE BANK AND TRUST COMPANY | $471.41 | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 409153 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 419455 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1962 | UNITED STATES OF AMERICA |
| 438419 | SAINSBURYS BANK PLC | $6,306.45 | 33 OLD BROAD STREET | | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 477916 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 414518 | SAMBA FINANCIAL GROUP | $1,297.27 | KING ABDULAZIZ STREET | | RIYADH | | 11421 | SAUDI ARABIA |
| 433687 | SAMSUNG CARD CO., LTD | $1,972.20 | 1-7 YEONJI-DONG, JONGRO-GU | | SEOUL | | 110-754 | SOUTH KOREA |
| 400491 | SAN DIEGO COUNTY CREDIT UNION | $2,903.76 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 429588 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 487480 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.84 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FIRE CREDIT UNION | $1,039.48 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94103 | UNITED STATES OF AMERICA |
| 429100 | SAN MATEO CREDIT UNION | $3,315.14 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $4,105.78 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 449077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $11,146.78 | 1604 NORTH FIRST STREET, SUITE 240 | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $510,522.93 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $43.39 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 427944 | SBERBANK OF RUSSIA | $259.98 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $2,932.00 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | PARLIAMENT STREET | NEW DELHI | UP | 110001 | INDIA |
| 448181 | SCE FEDERAL CREDIT UNION | $85.33 | 12701 SCHABARUM AVENUE | | IRWINDALE | CA | 91706 | UNITED STATES OF AMERICA |
| 408166 | SCHLUMBERGER EMPLOYEES CREDIT UNION | $2,315.94 | 225 SCHLUMBERGER DRIVE | | SUGARLAND | TX | 77478 | UNITED STATES OF AMERICA |
| 427162 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $1,217.85 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $38,408.60 | 148 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 409677 | SCHOOLSFIRST FEDERAL CREDIT UNION | $938.67 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 443771 | SCOTIABANK PANAMA | $484.69 | CALLE 50, CALLY ALLEGRE | EDIFICIO PANABANK | PANAMA | | | PANAMA |
| 448703 | SCOTIABANK PERU S.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 405134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 426035 | SEACOAST COMMERCE BANK | $39,677.77 | 1100 BELTLINE ROAD | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413464 | SEACOMM FEDERAL CREDIT UNION | $75.00 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 468166 | SEACOAST NATIONAL BANK | $20,539.90 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 402245 | SEATTLE METROPOLITAN CREDIT UNION | $2,315.94 | 1511 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400864 | SECURITY BANK OF KANSAS CITY | $332.02 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467226 | SECURITY BANK USA | $164.98 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 400697 | SECURITY FEDERAL BANK | $484.69 | 1705 HARKEY ROAD SOUTH | | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 404697 | SECURITY FIRST BANK | $2,702.08 | 5600 ROCK LANE | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.86 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447205 | SELCO COMMUNITY CREDIT UNION | $823.72 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 406580 | SELCO SERVICES CREDIT UNION | $336.98 | 2421 FREEWAY ROAD | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 412231 | SERVE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 03801 | UNITED STATES OF AMERICA |
| 408167 | SERVICES CREDIT UNION | $4,216.04 | 1607 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 400389 | SERVICIOS CENTRALE ESPANOLA DE MEDIOS DE PAGO, S.A. | $84.95 | CALLE GUSTAVO FERNANDEZ BALBUENA 15 | | MADRID | | 28002 | SPAIN |
| 447237 | SERVISFIRST BANK | $164.58 | 850 SHADES CREEK PARKWAY | SUITE 200 | BIRMINGHAM | AL | 35209 | UNITED STATES OF AMERICA |
| 460202 | SESLOC FEDERAL CREDIT UNION | $239,693.77 | 3855 BROAD ST | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 427229 | SG SSB LIMITED | $3,736.18 | 2 VON ESCH STREET | | ACCRA | | | GHANA |
| 465140 | SHANGHAI COMMERCIAL BANK LIMITED | $34.95 | 47 CATCHICK STREET | KENNEDY TOWN | KOWLOON | | | HONG KONG, CHINA |
| 472770 | SHAREFAX CREDIT UNION INC. | $119.02 | 1147 OLD STREET RT. 74 | KOKOMO EAGLE | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 451957 | SHAREFAX CREDIT UNION, INC. | $3,154.32 | 189 INDUSTRIAL FEDERAL ROAD | | FOREST PARK | IL | | UNITED STATES OF AMERICA |
| 447819 | SHINHAN CARD CO., LTD | $139.80 | 20TH FLOOR, SEOUL POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-709 | SOUTH KOREA |
| 447040 | SHORE UNITED BANK | $277.69 | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 405844 | SHOREBANK FEDERAL CREDIT UNION | $484.69 | 42 UNION STREET | | YAKIMA | WA | 13838 | UNITED STATES OF AMERICA |
| 413989 | SIDNEY FEDERAL CREDIT UNION | $3,621.38 | 1331 HARVEY PARKWAY | | ELMIRA | NY | 55993 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | $1,276.43 | 6100 NEIL ROAD, SUITE 150 | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 400584 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | $5,837.96 | 3015 UNIVERSITY BOULEVARD WEST | | KENSINGTON | MD | 20896 | UNITED STATES OF AMERICA |
| 409459 | SIGNATURE FINANCIAL CREDIT UNION, INC. | $1,091.13 | 1000 ORONOQUE LANE | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 415324 | SILVER STATE SCHOOLS CREDIT UNION | $5,148.00 | 4221 SOUTH MCLEOD DRIVE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | $1,087.14 | 501 MAIN STREET | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 409725 | SKY FEDERAL CREDIT UNION | $370.42 | 390 NORTH GIANT STREET | | CARBONDALE | IL | 62902 | UNITED STATES OF AMERICA |
| 453388 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | $1,616.30 | 2457 EAST MAIN STREET | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 412206 | SKYONE FEDERAL CREDIT UNION | $75.74 | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 414673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L (SGBL) | $568.45 | SGBL HEADQUARTERS, SIN EL FIL | | BEIRUT | | | LEBANON |
| 460554 | SOCIETE GENERALE S.A | $769.38 | 29 BOULEVARD HAUSSMANN | | PARIS | | 75009 | FRANCE |
| 447723 | SOLARITY CREDIT UNION | $26,592.77 | 1000 UNION AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 409410 | SOLANO FIRST FEDERAL CREDIT UNION | $19.99 | 110 NORTH FIFTH AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 453910 | SOLANO CREDIT UNION | $565.47 | 1707 CEDAR STREET | | ELMIRA | WA | | UNITED STATES OF AMERICA |
| 472298 | SOUTH CENTRAL BANK, INC. | $3,021.08 | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 424046 | SOUTH CENTRAL BANK, INC. | $772.69 | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 470659 | SOUTH COAST FEDERAL CREDIT UNION | $216.13 | 5122 SOUTH KEDZIE AVENUE | | KOKOMO | IN | | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | $1,068.10 | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 413262 | SOUTH FLORIDA FEDERAL CREDIT UNION | $370.42 | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 470109 | SOUTH METRO FEDERAL CREDIT UNION | $1,616.30 | 1618 HWY 52 | | DETROIT | MI | 83016 | UNITED STATES OF AMERICA |
| 453152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | $5,111.13 | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412265 | SOUTH STATE BANK | $4,548.07 | 520 GERVAIS STREET | | COLUMBIA | SC | 28201 | UNITED STATES OF AMERICA |
| 470109 | SOUTH STATE BANK | $930.66 | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | 1201 SOUTH BECKHAM STREET | $214.38 | | TYLER | TX | 75701 | UNITED STATES OF AMERICA |
| 410848 | SOUTHSTAR BANK, S.S.B. | 100 HOUSTON STREET | $444.56 | | MOULTON | TX | 77975 | UNITED STATES OF AMERICA |
| 404969 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | 2430 SHORECREST DRIVE | $1,915.43 | | DALLAS | TX | 75235 | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | 1906 LIBERTY | $41.58 | | LAWTON | OK | 73507 | UNITED STATES OF AMERICA |
| 479246 | SPACE AGE FEDERAL CREDIT UNION | 3033 S. PARKER ROAD, SUITE 800 | $19.90 | SUITE 800 | AURORA | CO | 80014-2838 | UNITED STATES OF AMERICA |
| 484219 | SPACE CITY CREDIT UNION | 3101 HOUSTON BOULEVARD | $160.00 | | HOUSTON | TX | 77003 | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | 8045 NORTH WICKHAM ROAD | $973.10 | | MELBOURNE | FL | 32940 | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | FLEMINGINKATU 34 | $1,309.99 | | HELSINKI | | 510 | FINLAND |
| 438416 | SPC CREDIT UNION | 204 NORTH FIFTH STREET | $1,069.86 | | HARTSVILLE | SC | 29550 | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | 1620 NORTH SIGNAL DRIVE | $3,024.73 | | LIBERTY LAKE | WA | 99019-9617 | UNITED STATES OF AMERICA |
| 446409 | SPRINGFIELD STATE BANK | 125 EAST MAIN STREET | $1,978.35 | | SPRINGFIELD | KY | 40069 | UNITED STATES OF AMERICA |
| 448232 | SRP FEDERAL CREDIT UNION | 1070 EDGEFIELD ROAD | $782.90 | | NORTH AUGUSTA | SC | 29860 | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | 4-16 MONTGOMERY STREET | $22,091.77 | | KOGARAH | NS | 2217 | AUSTRALIA |
| 473315 | ST. LAWRENCE FEDERAL CREDIT UNION | 800 COMMERCE PARK DRIVE | $195.86 | | OGDENSBURG | NY | 13669 | UNITED STATES OF AMERICA |
| 456229 | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | 5535 FYLER AVENUE | $1,417.49 | | SAINT LOUIS | MO | 63139 | UNITED STATES OF AMERICA |
| 470102 | ST. MARY'S BANK CREDIT UNION | 200 MCGREGOR STREET | $1,582.37 | | MANCHESTER | NH | 3102 | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | 3330 NORTH WOODFORD STREET | $259.24 | | DECATUR | IL | 62526 | UNITED STATES OF AMERICA |
| 461337 | STAMFORD FEDERAL CREDIT UNION | 888 WASHINGTON BOULEVARD | $19.95 | | STAMFORD | CT | 6901 | UNITED STATES OF AMERICA |
| 463715 | STANDARD BANK PLC | 168 FLEET ROAD, FLEET STREET, SUITE T-02 | $165.90 | | LONDON | EN | 6902 | UNITED KINGDOM |
| 412903 | STANDARD CHARTERED BANK | 1 BASINGHALL AVENUE | $832.96 | | LONDON | | EC2V 5DD | UNITED KINGDOM |
| 450886 | STANDARD CHARTERED BANK (HONG KONG) LTD. | STANDARD CHARTERED TOWER | $2,402.00 | 388 KWUN TONG ROAD, | KWUN TONG | | | HONG KONG, CHINA |
| 409608 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | 8 MARINA BOULEVARD | $307,127.23 | MARINA BAY FINANCIAL | SINGAPORE | | 18981 | SINGAPORE |
| 450935 | STANDARD CHARTERED BANK MALAYSIA BERHAD | NO.4, JALAN AMPANG | $1.02 | | KUALA LUMPUR | | 50450 | MALAYSIA |
| 422802 | STANDARD CHARTERED BANK TANZANIA LIMITED | INTERNATIONAL HOUSE, PO BOX 9011 | $16,348.62 | SHAABANI ROBERT STREET | DAR ES SALAAM | | | UNITED REP. OF TANZANIA |
| 464196 | STANDARD REGISTER FEDERAL CREDIT UNION | 775 CAMPBELL STREET | $44.73 | | LANCASTER | OH | 45408 | UNITED STATES OF AMERICA |
| 464036 | STANDING STONE BANK | 137 WEST WHEELING STREET | $169.84 | | LANCASTER | OH | 43130 | UNITED STATES OF AMERICA |
| 443039 | STAR ONE CREDIT UNION | 1306 BORDEAUX DRIVE | $1,153.91 | | SUNNYVALE | CA | 94089 | UNITED STATES OF AMERICA |
| 421140 | STATE BANK OF INDIA | ONE CHASE MANHATTAN PLAZA | $13,193.00 | | NEW YORK | NY | 10005 | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | 1205 MAIN STREET | $59.97 | | CROSS PLAINS | WI | 53528-9989 | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | 508 BROADWAY | $59.97 | | LINCOLN | IL | 62656 | UNITED STATES OF AMERICA |
| 489201 | STATE BANK OF SOUTHERN UTAH | 377 NORTH MAIN STREET | $311.99 | | CEDAR CITY | UT | 84720 | UNITED STATES OF AMERICA |
| 433134 | STATE DEPARTMENT FEDERAL CREDIT UNION | 1630 KING STREET | $3,114.17 | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES CREDIT UNION | 1000 WADE AVENUE | $25,112.94 | | RALEIGH | NC | 27605 | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | 971 CORPORATE BLVD. | $3,843.41 | | LINTHICUM | MD | 21090-2237 | UNITED STATES OF AMERICA |
| 471159 | STATE FARM BANK, F.S.B | ONE STATE FARM PLAZA, E-6 | $74,168.15 | | BLOOMINGTON | IL | 61701-0617 | UNITED STATES OF AMERICA |
| 476654 | STATEWIDE FEDERAL CREDIT UNION | 295 EAST LAYFAIR DRIVE | $474.93 | | FLOWOOD | MS | 39232 | UNITED STATES OF AMERICA |
| 473551 | STERLING FEDERAL BANK, F.S.B. | 110 EAST 4TH STREET | $205.74 | | STERLING | IL | 61081-0617 | UNITED STATES OF AMERICA |
| 473500 | STERLING FEDERAL CREDIT UNION | 822 WESTMAIN STREET | $600.00 | | STERLING | CO | 80751 | UNITED STATES OF AMERICA |
| 400652 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | 338 MAIN STREET | $105.79 | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 446603 | SUFFOLK FEDERAL CREDIT UNION | 3681 HORSEBLOCK ROAD | $407.30 | | MEDFORD | NY | 11763 | UNITED STATES OF AMERICA |
| 450491 | SUMA YONKERS FEDERAL CREDIT UNION | 125 CORPORATION STREET, BOULEVARD | $1,219.51 | | YONKERS | NY | 10701 | UNITED STATES OF AMERICA |
| 460714 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | TRITON SQUARE X, 1-8-10 HARUMI | $31,868.28 | CHUO-KU | TOKYO | | 104-6035 | JAPAN |
| 441953 | SUMMIT COMMUNITY BANK, INC | 310 NORTH MAIN STREET | $149.97 | | MOOREFIELD | WV | 26836 | UNITED STATES OF AMERICA |
| 409441 | SUMMIT CREDIT UNION | 4800 AMERICAN PARKWAY | $2,365.55 | | MADISON | WI | 53718 | UNITED STATES OF AMERICA |
| 445215 | SUN FEDERAL CREDIT UNION | 4220 HOLLYWOOD BOULEVARD | $500.00 | | HOLLYWOOD | FL | 33021-6940 | UNITED STATES OF AMERICA |
| 440486 | SUN FEDERAL CREDIT UNION | 1627 HOLLAND ROAD | $979.79 | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 422706 | SUN NATIONAL BANK | 226 WEST LANDIS AVENUE | $479.42 | | VINELAND | NJ | 8360 | UNITED STATES OF AMERICA |
| 422606 | SUNCOAST CREDIT UNION | 6801 EAST HILLSBOROUGH AVENUE | $17,455.24 | | TAMPA | FL | 33610 | UNITED STATES OF AMERICA |
| 456430 | SUNCORP-METWAY LIMITED | SUNCORP METWAY PLAZA CNR TURBOT & ALBERT | $15,393.65 | | BRISBANE | QL | 4000 | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | $903.69 | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 427459 | SUNLIGHT FEDERAL CREDIT UNION | 455 SOUTH PEACHTREE | $12,350.26 | | GAINESVILLE | FL | 32601-2690 | UNITED STATES OF AMERICA |
| 422307 | SUNTRUST BANK | 303 PEACHTREE STREET, NORTHEAST | $72,713.75 | | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 460350 | SUNWEST BANK | 2050 MAIN STREET | $59.99 | | IRVINE | CA | 92614 | UNITED STATES OF AMERICA |
| 403326 | SUNWEST CREDIT UNION | 11850 NORTH 91ST AVENUE | $2,548.68 | | PHOENIX | AZ | 85029 | UNITED STATES OF AMERICA |
| 415450 | SUNWEST CREDIT UNION | 1225 EAST ARMY POST | $149.98 | | LIMA | OH | 45804 | UNITED STATES OF AMERICA |
| 204648 | SUPERIOR NATIONAL BANK & TRUST COMPANY | 235 QUINCY STREET | $149.98 | | HANCOCK | MI | 49930 | UNITED STATES OF AMERICA |
| 420614 | SURUGA BANK, LTD | 23 TORIYOKOCHO | $737.48 | | NUMAZU | | 106 | JAPAN |
| 479197 | SUSQUEHANNA BANK | 1 SOUTH MAIN STREET | $1,524.98 | | ATTICA | OH | | UNITED STATES OF AMERICA |
| 417467 | SVENSKA HANDELSBANKEN AB (PUBL) | KUNGSTRÄDGÅRDSGATAN 2 | $409.36 | | STOCKHOLM | | 10670 | SWEDEN |
| 479724 | SWEDBANK AS | LIIVALAIA 12 | $3,860.40 | | TALLINN | | EE 0100 | ESTONIA |
| 406619 | SWISSQUOTE BANK SA | CHEMIN DE LA CRÉTAUX 33 | $17,470.70 | | GLAND | | 8910 | SWITZERLAND |
| 402905 | SYNCHRONY BANK | 170 WEST ELECTION ROAD, SUITE 125 | $130,924.04 | SUITE 125 | DRAPER | UT | 84020 | UNITED STATES OF AMERICA |
| 463824 | SYNOVUS BANK | 1148 BROADWAY | $37,503.84 | | COLUMBUS | GA | 31902 | UNITED STATES OF AMERICA |
| 407959 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | NO. 169, JEN AI ROAD, SEC.4, | $24.97 | NO.169, JEN AI ROAD, SEC.4 | TAIPEI | | | TAIWAN |
| 438045 | TAISHIN INTERNATIONAL BANK | NO. 207, SEC. 2, | $673.94 | NO. 207, SEC. 2, | TAIPEI | | 114 | TAIWAN |
| 450759 | TAIWAN COOPERATIVE BANK | 46, KUAN CHIEN ROAD | $1,513.49 | | TAIPEI, R.O.C. | | 100 | TAIWAN |
| 409047 | TARGOBANK AG & CO. KGAA | KASERNENSTRASSE 10 | $3,515.40 | | DÜSSELDORF | | 40213 | GERMANY |
| 420713 | TARJETAS BANAMEX S.A. DE C.V. SOFOM ENT.DAD REGULADA | ACT. ROBERTO MEDELLÍN NO. 800 | $19,698.10 | MONA 363, ACADEMIA, BENITO JUAREZ | MEXICO CITY | | 3240 | MEXICO |
| 449852 | TAUNTON FEDERAL CREDIT UNION | 14 CHURCH GREEN | $80.95 | | TAUNTON | MA | 2780 | UNITED STATES OF AMERICA |
| 438550 | TCF NATIONAL BANK | 200 LAKE STREET EAST | $23,482.82 | | WAYZATA | MN | 55391 | UNITED STATES OF AMERICA |
| 484927 | TCM BANK, NATIONAL ASSOCIATION | 2701 NORTH ROCKY POINT DRIVE, SUITE 700 | $84,972.17 | 2701 NORTH ROCKY POINT DRIVE, SUITE 700 | TAMPA | FL | 33607 | UNITED STATES OF AMERICA |
| 411721 | TCT FEDERAL CREDIT UNION | 416 ROWLAND STREET | $360.00 | | BALLSTON SPA | NY | 12020 | UNITED STATES OF AMERICA |
| 414721 | TD BANK USA, NATIONAL ASSOCIATION | 2035 LIMESTONE ROAD | $260,860.28 | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 464730 | TEACHERS FEDERAL CREDIT UNION | 102 MOTOR PARKWAY | $9,497.22 | | FARMINGVILLE | NY | 11738 | UNITED STATES OF AMERICA |
| 461085 | TEAM ONE CREDIT UNION | 520 HAYDEN STREET | $261.47 | | SAGINAW | MI | 48606 | UNITED STATES OF AMERICA |
| 460741 | TECH CREDIT UNION | 10951 BROADWAY | $120.29 | | CROWN POINT | IN | 46307 | UNITED STATES OF AMERICA |
| 430559 | TECHNOLOGY CREDIT UNION | 2010 NORTH FIRST STREET | $356.00 | | SAN JOSE | CA | 95131 | UNITED STATES OF AMERICA |
| 479251 | TELCO COMMUNITY CREDIT UNION | 7 ORCHARD STREET | $305.88 | | ASHEVILLE | NC | 28801 | UNITED STATES OF AMERICA |
| 429136 | TENNESSEE STATE BANK | 220 PARKWAY | $346.14 | | PIGEON FORGE | TN | 37863 | UNITED STATES OF AMERICA |
| 419090 | TENNESSEE VALLEY FEDERAL CREDIT UNION | 715 MARKET STREET | $111.47 | | CHATTANOOGA | TN | 37402 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 430067 | TESCO PERSONAL FINANCE PLC | $5,722.51 | INTERPOINT BUILDING, 22 HAYMARKET YARDS | | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 431135 | TEXAR FEDERAL CREDIT UNION | $305.92 | 2201 RICHMOND ROAD | | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 464855 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | $4,033.07 | 2100 MCKINNEY AVENUE, SUITE 900 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | $2,393.80 | 4949 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | TEXAS COMMUNITY BANK NATIONAL ASSOCIATION | $282.32 | 1940 MCKINNEY ROAD | | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447009 | TEXAS EMPLOYEES CREDIT UNION | $1,725.84 | 1001 FM 2004 ROAD | | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | TEXAS FIRST BANK | $103.82 | 3232 PALMER HIGHWAY | | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | TEXAS STATE BANK | $522.72 | 2201 SHERWOOD WAY | | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 428691 | TEXELL CREDIT UNION | $159.87 | 17 SOUTH FIRST TEMPLE | | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | THE ADIRONDACK TRUST COMPANY | $91.60 | 473 BROADWAY | | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404328 | THE ALDEN STATE BANK | $193.02 | MAIN STREET | | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 402039 | THE AMERICAN NATIONAL BANK OF TEXAS | $1,750.04 | 102 WEST MOORE | | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | THE BANCORP BANK | $35,072.32 | 405 SILVERSIDE ROAD | | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | THE BANK OF CASTILE | $161.98 | 50 MAIN STREET | | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 438497 | THE BANK OF EAST ASIA, LIMITED | $3,316.04 | BANK OF EAST ASIA BUILDING | 10 DES VOEUX ROAD, CEN | HONG KONG | | | HONG KONG, CHINA |
| 413499 | THE BANK OF GREENE COUNTY | $10.00 | 425 MAIN STREET | | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 476641 | THE BANK OF HERRIN | $544.07 | 101 SOUTH PARK AVENUE | | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | THE BANK OF MONTICELLO | $192.26 | 39 MAIN STREET | | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 446421 | THE BANK OF NOVA SCOTIA | $157,816.66 | 44 KING STREET WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | THE BANK OF TESCOTT | $42.60 | 104 SOUTH MAIN STREET | | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | THE BENNINGTON STATE BANK | $169.53 | 2130 SOUTH OHIO STREET | | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 409461 | THE CAMDEN NATIONAL BANK | $2,811.95 | 2 ELM STREET | | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | THE CAPE COD FIVE CENTS SAVINGS BANK | $332.67 | 532 MAIN STREET | | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | THE CECILIAN BANK | $824.99 | 104 EAST MAIN | | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 449341 | THE CENTRAL NATIONAL BANK OF POTEAU | $149.98 | 124 EAST MAIN STREET | | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 438616 | THE CITIZENS BANK | $2,007.00 | 114 WEST MAIN STREET | | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 439601 | THE CITIZENS BANK | $417.13 | 124 EAST MAIN STREET | | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 473399 | THE CITIZENS NATIONAL BANK OF BLUFFTON | $89.97 | 102 SOUTH MAIN STREET | | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 436011 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | $4,953.26 | MUBARAK AL-KABIR STREET | SAFAT | SAFAT | | 13029 | KUWAIT |
| 480571 | THE COOPERATIVE BANK P.L.C. | $124,224.69 | 1 BALLOON STREET | | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 449850 | THE COUNTY FEDERAL S.B. | $9,722.57 | 82 BRATTLE STREET | | CAMBRIDGE | MA | 2138 | UNITED STATES OF AMERICA |
| 414449 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | $985.88 | 110 RIVERBEND AVENUE | | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 404536 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | $3,096.69 | 107 NORTH COURT STREET | | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 400276 | THE FARMERS & MERCHANTS | $174.97 | 100 SOUTH MAIN STREET | | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 406648 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | $840.05 | 233 SOUTH STEPHENSON AVENUE | | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 473929 | THE FIRST NATIONAL BANK IN SIOUX FALLS | $213.99 | 100 SOUTH PHILLIPS AVENUE | | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 472079 | THE FIRST NATIONAL BANK IN STAUNTON | $128.18 | 115 SOUTH MAIN STREET | | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 422769 | THE FIRST NATIONAL BANK OF BEARDSTOWN | $99.97 | 300 WASHINGTON STREET | | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 466804 | THE FIRST NATIONAL BANK OF ELMER | $2,097.00 | 10 SOUTH MAIN STREET | | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 436746 | THE FIRST NATIONAL BANK OF FORT SMITH | $126.18 | 602 GARRISON AVENUE | | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 484367 | THE FIRST NATIONAL BANK OF HUTCHINSON | $74.99 | 1 NORTH MAIN STREET | | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 450974 | THE FIRST NATIONAL BANK OF LAYTON | $89.99 | 12 SOUTH MAIN STREET | | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 415089 | THE FIRST NATIONAL BANK OF MOMINVILLE | $262.90 | 200 EAST MAIN STREET | | MOMINVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 430032 | THE FIRST NATIONAL BANK OF SONORA | $213.99 | 102 NORTH MAIN STREET | | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 447754 | THE FIRST NATIONAL BANK OF TOM BEAN | $274.96 | 103 BRITTON STREET | | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 427707 | THE GOLDEN 1 CREDIT UNION | $385.79 | 8945 CAL CENTER DRIVE | | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 472061 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $589,507.63 | 40 MESPIL ROAD | | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 451696 | THE GULF BANK K.S.C. | $13,820.60 | MUBARAK AL-KABIR STREET | HEAD OFFICE BLDG, | KUWAIT CITY | | | KUWAIT |
| 446520 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $1,071.99 | HSBC MAIN BUILDING | 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG, CHINA |
| 412912 | THE HUNTINGTON NATIONAL BANK | $12,014.28 | 17 SOUTH HIGH STREET | | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 456664 | THE KANSAS STATE BANK | $10,309.18 | 256 NORTH MAIN STREET | | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 426912 | THE LIBERTY NATIONAL BANK IN PARIS | $360.74 | 305 LAMAR AVENUE | | PARIS | KY | 75460 | UNITED STATES OF AMERICA |
| 420060 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | $282.32 | MAIN STREET | | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 403307 | THE LYONS NATIONAL BANK | $778.08 | 6 COLLEGE STREET | | LYONS | NY | 14489 | UNITED STATES OF AMERICA |
| 472090 | THE MERCHANTS & CITIZENS BANK | $107.21 | 405 SOUTH 12TH STREET | | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 422945 | THE MURRAY BANK | $669.45 | 405 SOUTH 12TH STREET | | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 421008 | THE NATIONAL BANK OF INDIANAPOLIS | $514.00 | 107 NORTH PENNSYLVANIA STREET | | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 420084 | THE NATIONAL UNION BANK OF KINDERHOOK | $320.00 | HUDSON STREET | | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 414174 | THE NEFFS NATIONAL BANK | $111.77 | 5827 MAIN STREET | | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 477712 | THE NEW WASHINGTON STATE BANK | $213.99 | MAIN STREET | | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 465014 | THE NORTHERN TRUST COMPANY | $274.96 | 50 SOUTH LA SALLE STREET | | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 400158 | THE OLD POINT NATIONAL BANK OF PHOEBUS | $385.79 | ONE WEST MELLEN STREET | | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 479125 | THE PARK NATIONAL BANK | $49.69 | 50 NORTH THIRD STREET | | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 400686 | THE PEOPLES BANK OF NEW LEXINGTON | $15,365.69 | 110 NORTH MAIN STREET | | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 442072 | THE ROYAL BANK OF SCOTLAND PLC | $7,074.24 | 36 ST ANDREW SQUARE | | EDINBURGH | | EH2 2YB | UNITED KINGDOM |
| 427708 | THE SEYMOUR BANK | $405.00 | 601 PIERCE STREET | | SEYMOUR | MO | 65746 | UNITED STATES OF AMERICA |
| 429787 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | $111.77 | 601 PIERCE STREET | | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 420362 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | $555.18 | NO2. MIN CHUAN EAST ROAD, SEC.1, | | TAIPEI | | 104 | TAIWAN |
| 400556 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | $213.93 | 1060 PETCHBURI ROAD | | BANGKOK | | 10400 | THAILAND |
| 479125 | THE SOUTHERN CREDIT UNION | $277.53 | 430 EAST LANIER AVENUE | | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 400686 | THE STATE BANK AND TRUST COMPANY | $49.50 | 401 CLINTON STREET | | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 408886 | THE STEPHENSON NATIONAL BANK | $385.79 | 1820 MEMBERS PARKWAY NW | | MARINETTE | WI | 54143 | UNITED STATES OF AMERICA |
| 440372 | THE TORONTO-DOMINION BANK | $327,707.26 | 55 KING STREET WEST | | TORONTO | ON | M5K 1A2 | CANADA |
| 420264 | THE TRI-COUNTY BANK | $11.70 | MAIN STREET | | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 420124 | THE UNION BANK | $300.00 | 300 NORTH MAIN STREET | | MARKSVILLE | LA | 71351 | UNITED STATES OF AMERICA |
| 420797 | THE UNION STATE BANK | $274.96 | 127 SOUTH SUMMIT STREET | | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 430062 | THINK MUTUAL BANK | $22,021.01 | 5200 MEMBERS PARKWAY NW | | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 402810 | THIOKOL ELKTON FEDERAL CREDIT UNION | $10.00 | 55 THIOKOL ROAD | | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 420590 | TIB THE INDEPENDENT BANKERS BANK | $82,659.06 | 11701 LUNA ROAD | | FARMERS BRANCH | TX | 75234 | UNITED STATES OF AMERICA |
| 406877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 449477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423857 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 416800 | TOMPKINS TRUST COMPANY | $1,836.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 467298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499106 | TOP LINE FEDERAL CREDIT UNION | $1,415.34 | 9645 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,700.54 | 2377 CRENSHAW BLVD, STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6790 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 420537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3678 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 449616 | TOWN & COUNTRY FEDERAL CREDIT UNION | $466.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 449892 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $58.91 | 1850 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 466816 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | KOTOKU | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET : SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405053 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447692 | TREASURY CARD DIVISION | $535.46 | 150 DRUMM DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400087 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 435746 | TRIANGLE CREDIT UNION | $4,439.46 | 33 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 448657 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 544415 | TRUITY FEDERAL CREDIT UNION | $2,625.62 | 501 SOUTH JOHNSTONE AVENUE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27113 | UNITED STATES OF AMERICA |
| 403377 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 403690 | TRUSERVICE CARD | $58.94 | 1900 EAST MAIN STREET | | OLNEY | IL | 62450 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,500.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436906 | TRUWEST CREDIT UNION | $4,407.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 422634 | TTCU FEDERAL CREDIT UNION | $3,018.98 | 3720 EAST 31ST STREET | | TULSA | OK | 74135 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $718.12 | 2300 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 420921 | TUCSON FEDERAL CREDIT UNION | $2,806.39 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 420928 | TURKIYE GARANTI BANKASI A. S. | $2,389.29 | NISPETIYE MAH A.YT AR CADDESI NO:2 | | ISTANBUL | | 34340 | TURKEY |
| 414604 | TURK EKONOMI BANKASI, A.S. | $149.98 | TEB KAMPUS SARAYI MAH. | SONGULU CAD NO:7A, UMRANIYE | ISTANBUL | | 34768 | TURKEY |
| 411494 | TVA COMMUNITY CREDIT UNION | $549.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411284 | TWINSTAR CREDIT UNION | $2,875.16 | 4025 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 440547 | TYNDALL FEDERAL CREDIT UNION | $666.49 | 3109 MINNESOTA AVENUE | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 446830 | U.S.POSTAL SERVICE FEDERAL CREDIT UNION | $602.71 | 7905 MALCOLM ROAD, SUITE 311 | | CLINTON | MD | 20735 | UNITED STATES OF AMERICA |
| 421102 | U.S. EAGLE FEDERAL CREDIT UNION | $1,097.68 | 3939 OSUNA ROAD NORTHEAST | | ALBUQUERQUE | NM | 87109 | UNITED STATES OF AMERICA |
| 400613 | U.S. BANK NATIONAL ASSOCIATION | $160,002.87 | 425 WALNUT STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 470707 | U.S. BANK NATIONAL ASSOCIATION-CREDIT | $750,278.10 | 4325 17TH AVENUE SOUTHWEST | | FARGO | ND | 58103 | UNITED STATES OF AMERICA |
| 471072 | U.S. EMPLOYEES CREDIT UNION | $556.97 | 230 SOUTH DEARBORN STREET, SUITE 2882 | | CHICAGO | IL | 60604 | UNITED STATES OF AMERICA |
| 425169 | UBS BANK USA | $12,932.34 | 299 SOUTH MAIN STREET, SUITE: 2275 | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 454713 | UBS SWITZERLAND AG | $57.76 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 454216 | UC CARD CO., LTD. | $5,776.01 | 1-1-6 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $86,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | | 2 | REPUBLIC OF IRELAND |
| 404534 | ULSTER BANK LIMITED | $4,455.59 | 11-16 DONEGALL SQUARE EAST | | BELFAST | NI | BT1 5UB | UNITED KINGDOM |
| 400645 | UMB BANK, NATIONAL ASSOCIATION | $15,219.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 491704 | UMPQUA BANK | $1,378.62 | 1 SOUTHWEST COLUMBIA STREET | | PORTLAND | OR | 97470 | UNITED STATES OF AMERICA |
| 450383 | UNCLE CREDIT UNION | $315.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 419046 | UNICRE - INSTITUICAO FINANCEIRA DE CREDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1050-019 | PORTUGAL |
| 493097 | UNICREDIT, S.P.A. | $4,765.98 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | 00186 | ITALY |
| 457031 | UNIFY FINANCIAL CREDIT UNION | $1,852.65 | 19500 JAMBOREE ROAD | | TORRANCE | CA | 90501 | UNITED STATES OF AMERICA |
| 450159 | UNION BANK & TRUST COMPANY | $549.98 | 3643 NORTH 48TH STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 431772 | UNION SAVINGS BANK | $949.95 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 413766 | UNITED 1ST FEDERAL CREDIT UNION | $1,548.36 | 801 EAST KING STREET | | KINGSLAND | GA | 31548 | UNITED STATES OF AMERICA |
| 450221 | UNITED BANK | $549.98 | 2071 CHAIN BRIDGE ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 448774 | UNITED BANK & CAPITAL TRUST COMPANY | $149.98 | 100 WEST BROADWAY | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 420655 | UNITED BANKERS' BANK | $4,687.88 | 1650 WEST 82ND STREET, SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 402889 | UNITED COMMUNITY BANK | $471.26 | 125 WEST MAIN STREET | | BLAIRSVILLE | GA | 30512 | UNITED STATES OF AMERICA |
| 469901 | UNITED FEDERAL CREDIT UNION | $94.98 | 150 HILLTOP WEST | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 426916 | UNITED HERITAGE CREDIT UNION | $81.18 | 12300 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 402136 | UNITED NATIONS FEDERAL CREDIT UNION | $10,264.93 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 416319 | UNITED OVERSEAS BANK LIMITED | $8,388.53 | 80 RAFFLES PLACE | UOB PLAZA_1 | SINGAPORE | | 48624 | SINGAPORE |
| 410907 | UNITED SAVINGS BANK | $3,005.40 | 1910 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5496 | UNITED STATES OF AMERICA |
| 413361 | UNITY BANK | $120.75 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4904 | UNITED STATES OF AMERICA |
| 442209 | UNITY BANK | $125.00 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | $199.97 | ONE RIVER PARK DRIVE | | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 444913 | UNIVERSITY CREDIT UNION | $1,956.42 | 10963 LE CONTE AVENUE BOULEVARD | | LOS ANGELES | CA | 900245-3012 | UNITED STATES OF AMERICA |
| 446613 | UNIVERSITY CREDIT UNION | $78.74 | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | $2,295.92 | 3305 STECK AVENUE | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | $327.00 | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404690 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | $2,151.65 | 2557 SIR BARTON WAY | | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420885 | UNIVERSITY OF MICHIGAN CREDIT UNION | $2,828.34 | 340 E HURON ST | | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408001 | UNIVERSITY OF NORTH CAROLINA COMMUNITY CREDIT UNION INC. | $409.22 | 3000 BERKMAR DRIVE | | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407204 | UNIVERSITY OF WISCONSIN CREDIT UNION | $3,174.80 | 3500 UNIVERSITY AVENUE | | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | $274.96 | 10 WEST BROAD STREET | | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | $894.43 | 1610 E. REYNOLDS STREET | | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 406644 | USAA SAVINGS BANK | $982,894.57 | 3773 HOWARD HUGHES PKWY, SUITE 100 | | LAS VEGAS | NV | 89169 | UNITED STATES OF AMERICA |
| 404981 | USALLIANCE FEDERAL CREDIT UNION | $120.75 | 411 THEODORE FREMD AVE | | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470318 | USF FEDERAL CREDIT UNION | $190.52 | 13302 NORTH PALM DRIVE | | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 424304 | UTAH COMMUNITY FEDERAL CREDIT UNION | $2,480.52 | 188 WEST RIVER PARK DRIVE | | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | $168.86 | 200 E SOUTH TEMPLE | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | $319.50 | 11 MERIDIAN BOULEVARD | | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | $1,680.91 | AVE. CENTRAL-CALLES 31 Y 33 | EDIF. IRMA-PISO 2 | SAN JOSE | | | COSTA RICA |
| 424170 | VALLEY BANK | $1,969.31 | 4900 EAST BROMLEY LANE | | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | $2,029.42 | 1541 CUSTER AVENUE | | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 439292 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | $488.40 | 2096 MISSION STREET SOUTHEAST | | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 412536 | VALLEY OAK CREDIT UNION | $270.27 | 819 MAIN STREET | | | CA | | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | $142.03 | 35 DUPONT ROAD | | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 470801 | VANCOUVER CITY SAVINGS CREDIT UNION | $540.90 | 183 TERMINAL AVENUE | | VANCOUVER | BC | V6A 4G2 | CANADA |
| 402209 | VANTAGE BANK | $1,273.05 | 2618 MONARCH STREET | | | | | UNITED STATES OF AMERICA |
| 445206 | VANTAGE WEST CREDIT UNION | $1,537.97 | 2460 NORTH ARCADIA AVENUE | | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 450398 | VENTURA COUNTY CREDIT UNION | $589.72 | 6026 TELEPHONE ROAD | | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 404838 | VERIDIAN CREDIT UNION | $64.43 | 1827 ANSBOROUGH AVENUE | | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 442847 | VERITY CREDIT UNION | $144.54 | 11027 MERIDIAN AVENUE NORTH | | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452163 | VERMONT FEDERAL CREDIT UNION | $74.99 | 84 PINE STREET | | BURLINGTON | VT | 05401 | UNITED STATES OF AMERICA |
| 450125 | VERMONT STATE EMPLOYEES CREDIT UNION | $111,130.93 | ONE BAILEY AVENUE | | MONTPELIER | VT | 05602 | UNITED STATES OF AMERICA |
| 406607 | VIA CREDIT UNION | $112.59 | | | MARION | IN | 46952 | UNITED STATES OF AMERICA |
| 411806 | VIBRANT CREDIT UNION | $211.90 | 1900 52ND AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 422726 | VIGO COUNTY FEDERAL CREDIT UNION | $222.95 | 128 SOUTH 6TH STREET | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 405456 | VIJAYA BANK | $79.00 | 4/2, TRINITY CIRCLE | MAHATMA GANDHI ROAD | BANGALORE | | 560 001 | INDIA |
| 443686 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | $8,701.57 | 10330 STAPLES MILL ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 460663 | VISA BELGIUM | $38,770.30 | RUE D'ARLON 82 | | BRUSSELS | | 1040 | BELGIUM |
| 460428 | VISA ICELAND EHF | $109.11 | DALSHRAUN 3 | | HAFNARFJORDUR | | 220 | ICELAND |
| 460464 | VISA NORGE FLI | $35,149.96 | C.J. HAMBROS PLASS 2C | | OSLO | | N-0164 | NORWAY |
| 460424 | VISA-SERVICE KREDITKARTEN AG | $26,545.96 | LASSALLE STRASSE 2 | | VIENNA | | 1020 | AUSTRIA |
| 450591 | VISA SWEDEN FORENING (EK. FOR) | $3,711.48 | STORTORGET 18B | | MALMO | | SE-21122 | SWEDEN |
| 450596 | VISALUX S.C. | $149.86 | 10 RUE GABRIEL LIPPMANN | | MUNSBACH | | L-2956 | LUXEMBOURG |
| 423563 | VISION BANK | $949.06 | 101 EAST MAIN STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 423572 | VISIONS FEDERAL CREDIT UNION | $24,196.13 | 24 MCKINLEY AVENUE | | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 450872 | VJA | $154.02 | 1-2-20, AKASAKA, MINATO-KU | | TOKYO | | 105-0022 | JAPAN |
| 402855 | VOLKSWAGEN BANK GMBH | $308.30 | GIFHORNER STRASSE 97 | | BRAUNSCHWEIG | | 38112 | GERMANY |
| 420316 | VONS EMPLOYEES FEDERAL CREDIT UNION | $473.71 | 4485 ARDEN DRIVE | | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | $1,154.85 | DOLGORUKOVSKAYA 5 | | MOSCOW | | 127006 | RUSSIAN FEDERATION |
| 431751 | VYSTAR CREDIT UNION | $1,084.34 | 4949 BLANDING BOULEVARD | | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 470545 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | $942.95 | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | $6,267.67 | 400 UNION AVENUE SE | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | $3,632,754.81 | 717 WEST SPRAGUE AVENUE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 446876 | WATERFRONT FEDERAL CREDIT UNION | $59.85 | 2414 SOUTHWEST ANDOVER STREET | | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450276 | WATERTOWN SAVINGS BANK | $14,756.29 | 111 CLINTON STREET | | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 412172 | WAYNE BANK | $74.89 | 717 MAIN STREET | | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | $1,193.90 | 1982 NORTH STATE ROAD 7 | | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 403270 | WEBSTER BANK, NATIONAL ASSOCIATION | $3,354.65 | WEBSTER PLAZA | | WATERBURY | CT | 06702 | UNITED STATES OF AMERICA |
| 401154 | WELLS FEDERAL CREDIT UNION | $77,878.74 | | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 472230 | WEOKIE FEDERAL CREDIT UNION | $1,430.36 | 8100 WEST RENO | | OKLAHOMA CITY | OK | 73148 | UNITED STATES OF AMERICA |
| 412848 | WESCOM CENTRAL CREDIT UNION | $1,215.36 | 123 SOUTH MARENGO AVENUE | | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 440786 | WEST DENVER COMMUNITY FEDERAL CREDIT UNION | $84.81 | 3290 WEST ALAMEDA | | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 462123 | WEST GATE BANK | $22,698.00 | | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 420516 | WEST SUBURBAN BANK | $74.99 | 701-711 SOUTH WESTMORE AVENUE | | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 405046 | WESTERN ALLIANCE BANK | $3,423.02 | 2701 EAST CAMELBACK ROAD | | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 416047 | WESTPAC BANKING CORPORATION | $447.29 | LEVEL 16, 80 MARTIN PLACE | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 402743 | WESTPAC NEW ZEALAND LIMITED | $61.77 | 188 QUAY STREET | | AUCKLAND | | | NEW ZEALAND |
| 400174 | WHATCOM EDUCATIONAL CREDIT UNION | $146.05 | 600 EAST HOLLY STREET | | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 428742 | WHITAKER BANK | $3,546.66 | 201 PLEASANT RIDGE DRIVE | | LEXINGTON | KY | 40505 | UNITED STATES OF AMERICA |
| 402742 | WHITNEY BANK | $33,604.35 | ONE HANCOCK PLAZA | | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402874 | WIDGET FEDERAL CREDIT UNION | $3,460.35 | 2154 EAST LAKE ROAD | | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412148 | WILMINGTON SAVINGS FUND SOCIETY, FSB | $325.76 | WILMINGTON CENTER - 300 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 402898 | WILMINGTON TRUST, NATIONAL ASSOCIATION | | ONE M&T PLAZA | | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 440267 | WILSON & MUIR BANK & TRUST COMPANY | | 101 NORTH THIRD STREET | | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451850 | WING LUNG BANK LIMITED | | 45 DES VOEUX ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 461806 | WINSOUTH CREDIT UNION | | 14805 GLAZIER AVENUE | | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 450702 | WINSOUTH CREDIT UNION | | 110 SOUTH 26TH STREET | | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 406475 | WIZINK BANK S.A. | | CALLE VELAZQUEZ 34 | SPAIN | MADRID | | 28001 | SPAIN |
| 461864 | WOODSTONE CREDIT UNION | | 1825 S 316TH STREET | | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 63 CENTRAL STREET | | WOODSVILLE | | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,516.36 | 1250 BROADWAY | | NEW YORK | | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO., LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | | 110-150 | SOUTH KOREA |
| 408187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,661.60 | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $846.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | $1.69 | 501 LAFAYETTE DRIVE | | OAK RIDGE | | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | | WA | 98901 | UNITED STATES OF AMERICA |
| 402698 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | | CO | 80487 | UNITED STATES OF AMERICA |
| 400634 | YAPI VE KREDI BANKASI A.S. | $3,029.38 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | | 34330 | TURKEY |
| 472600 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | | MH | 400 018 | INDIA |
| 468190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | | CA | 95695 | UNITED STATES OF AMERICA |
| 408645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $886.77 | 17250 NEWBURGH RD | | LIVONIA | | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $29,298,786.93 | | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,515.52 | | | | | | | |



FILED

DEC 17 2014

CLERK, U.S. DISTRICT COURT
DISTRICT OF NEVADA
BY_____ DEPUTY

1
2
3
4
5
6                    **UNITED STATES DISTRICT COURT**

7                         **DISTRICT OF NEVADA**

8  UNITED STATES OF AMERICA,           )
                                        )
9                  Plaintiff,           )
                                        )
10        v.                            )   2:12-CR-0004-APG-(GWF)
                                        )
11  FREDRICK THOMAS,                    )
                                        )
12              Defendant.              )

13          **FINAL ORDER OF FORFEITURE AS TO**
               **DEFENDANT FREDRICK THOMAS**
14

15        On October 10, 2014, this Court entered a Preliminary Order of Forfeiture pursuant to Fed. R.

16  Crim. P. 32.2(b)(1) and (2); Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m)

17  forfeiting property of defendant FREDRICK THOMAS to the United States of America. Criminal

18  Indictment, ECF No. 1; Amended Bill of Particulars, ECF No. 643; Minutes of Forfeiture Hearing,

19  ECF No. 826; Preliminary Order of Forfeiture, ECF No. 830.

20        IT IS HEREBY ORDERED, ADJUDGED, AND DECREED pursuant to Fed. R. Crim. P.

21  32.2(b)(4)(A) and (B); Title 18, United States Code, Section 1963(a)(1), (a)(2), (a)(3), and (m), that

22  the Preliminary Order of Forfeiture (ECF No. 830), listing the following assets, is final as to defendant

23  FREDRICK THOMAS:

24              1)    a Gateway laptop computer, bearing serial number T3B73P1006170, seized

25                    from Raji Aziz on March 14, 2011;

26  . . .

2)    an Apple iPad 16 GB silver, model A1396, bearing serial number DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

3)    an Acer Aspire One 522 laptop computer, bearing serial number LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15, 2012;

4)    a Coby laptop, bearing serial number N1023X1005S000497B, seized from Maceo Boozer on July 9, 2012;

5)    an HP laptop, bearing serial number CNF0208QNY, seized from Maceo Boozer on July 9, 2012;

6)    a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo Boozer on July 9, 2012;

7)    a Dell laptop computer, bearing serial number G4CJLL1, seized from Duvaughn Butler on March 1, 2011;

8)    an HP desktop computer, Datacode SM number R08510000460630, seized from Duvaughn Butler on March 1, 2011;

9)    a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized from Duvaughn Butler on March 1, 2011;

10)   a Vanilla $100 Mastercard gift card, bearing card number xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

11)   an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from Duvaughn Butler on March 1, 2011;

12)   a Time Capsule 802.11N WiFi hard drive, bearing serial number C86H6722DM73, seized from Omar Butt on March 15, 2012;

13)   a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

14)   a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15)   a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

2

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

3

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

57) a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58) a credit card skimming device, seized from David Camez on May 27, 2010;

5

59) a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60) a soldering iron, seized from David Camez on May 27, 2010;

61) a lock pick kit, seized from David Camez on May 27, 2010;

62) eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63) ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64) three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65) an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66) an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67) a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

6

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

. . .

7

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

. . .

9

111) a Pep Boys gift card, number xxxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

· 10

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

11

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQ1 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

14

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

15

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

16

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

17

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

. . .

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

1   256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from

2         Billy Steffey on March 15, 2012;

3   257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773,

4         seized from Billy Steffey on March 15, 2012;

5   258) a Western Digital external hard drive, bearing serial number

6         WX20C79714112, seized from Billy Steffey on March 15, 2012;

7   259) a Western Digital external hard drive, bearing serial number

8         WCAVY1065850, seized from Billy Steffey on March 15, 2012;

9   260) a Lacie external hard drive, bearing serial number 14181109010201EHB,

10        seized from Billy Steffey on March 15, 2012;

11  261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey

12        on March 15, 2012;

13  262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

14  263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175,

15        seized from Billy Steffey on March 15, 2012;

16  264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial

17        number 2044100085687, seized from Billy Steffey on March 15, 2012;

18  265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from

19        Billy Steffey on March 15, 2012;

20  266) a MacBook Pro laptop in black case, bearing serial number

21        C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

22  267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from

23        Billy Steffey on March 15, 2012; and

24  . . .

25  . . .

26  . . .

21

1    268) an *in personam* criminal forfeiture money judgment of $50,893,166.35 in

2    United States Currency.

3    DATED this 17 day of ___December___ 2014.

4

5    _____

6    UNITED STATES DISTRICT JUDGE

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

22